No. 26-11527

# United States Court of Appeals for the Eleventh Circuit

GOOD SAMARITAN MEDICAL CENTER, INC., ET AL.,

*Plaintiffs-Appellees*,

v.

THE LEAPFROG GROUP,

*Defendant-Appellant*.

On Appeal From The United States District Court
For The Southern District Of Florida
No. 9:25-cv-80526 (Hon. Donald M. Middlebrooks)

## PLAINTIFFS-APPELLEES' SUPPLEMENTAL APPENDIX VOLUME 1 OF 4

MARY BETH MALONEY
LEE R. CRAIN
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, NY 10166
(212) 351-4000

JEFFREY B. WALL
*Counsel of Record*
HELGI C. WALKER
CHRISTINE M. BUZZARD
ROBERT A. BATISTA
GIBSON, DUNN & CRUTCHER LLP
1700 M Street, N.W.
Washington, DC 20036
(202) 955-8500
jwall@gibsondunn.com

*Counsel for Plaintiffs-Appellees The Community Hospitals*

# TABLE OF CONTENTS

Docket #/Tab

**Volume 1**

District Court Docket Sheet .......... A

Pretrial Stipulation .......... 129

**Volume 2**

The Community Hospitals' Pretrial Proposed Findings of Fact and Conclusions of Law .......... 136

Slack Exchange between Melissa Danforth and Alexandra Campione .......... 189-28

Email Exchange between Alexandra Campione and Dr. Patrick Romano re: Proposed Text for Imputation Change .......... 189-55

Email Exchange between Alexandra Campione and Paulina Litter re: New Imputation Denotation .......... 189-84

**Volume 3**

2025 Leapfrog Hospital Survey .......... 189-106

**Volume 4**

2025 Leapfrog Hospital Survey (cont'd) .......... 189-106

The Leapfrog Group Form 990 .......... 190-7

Slack Exchange between Alexandra Campione and Paige Lipscomb .......... 194-59

Email Exchange between Leah Binder and Ben Choi re: Revised FY24 Forecast .......... 194-122

Webpage – Frequently Asked Questions About The Leapfrog Hospital Safety Grade .......... 195-23

Webpage – How to Use the Grade ............................................................ 195-31

Webpage – Hospital Safety Grade Profile for Delray Medical Center, Fall 2025 (Practices to Prevent Errors) ....................................... 195-53

Webpage – Hospital Safety Grade Profile for Delray Medical Center, Fall 2025 (Doctors, Nurses & Hospital Staff) .............................. 195-54

# TAB A

APPEAL,CLOSED,MEDREQ,RECOUT,REF_EVENTS ONLY (NEFs),WM

# U.S. District Court
# Southern District of Florida (West Palm Beach)
# CIVIL DOCKET FOR CASE #: 9:25-cv-80526-DMM

Good Samaritan Medical Center, Inc. et al v. The Leapfrog Group
Assigned to: Judge Donald M. Middlebrooks
Referred to: Magistrate Judge William D. Matthewman
Case in other court: USCA, 26-11527-E
Cause: 28:1332 Diversity

Date Filed: 04/30/2025
Date Terminated: 04/03/2026
Jury Demand: Defendant
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: Diversity

**Plaintiff**

**Good Samaritan Medical Center, Inc.** represented by

**Brandon Scott Floch**
Neiman Mays Floch & Almeida PLLC
100 SE 3rd Avenue
Suite 805
Fort Lauderdale, FL 33394
305-434-4943
Email: bfloch@nmfalawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Eldridge Marcus**
Marcus Rashbaum Pineiro & Meyers, LLP
2 South Biscayne Blvd.
Suite 2530
Miami, FL 33131
305-400-4260
Email: jmarcus@mrpfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allyson E. Parks**
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10116
(212) 351-2308
Email: AParks@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Betty X. Yang**
Gibson, Dunn & Crutcher LLP
2001 Ross Avenue Suite 2100
Dallas, TX 75201
(214) 698-3226

Email: byang@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christine M. Buzzard**
Gibson, Dunn & Crutcher LLP
1700 M Street, N.W.
Washington, DC 20036
(202) 777-9449
Email: CBuzzard@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel P. Chung**
Gibson, Dunn & Crutcher LLP
1700 M Street, N.W.
Washington, DC 20036
(202) 887-3729
Email: DChung@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Lawrence Rashbaum**
Marcus Neiman & Rashbaum LLP
2 South Biscayne Blvd.
Suite 1750
Miami, FL 33131
(305) 400-4261
Fax: (866)780-8355
Email: drashbaum@mnrlawfirm.com
*ATTORNEY TO BE NOTICED*

**Emily Cardone**
Gibson, Dunn & Crutcher LLP
2001 Ross Avenue, Suite 2100
Dallas, TX 72501
(214) 698-3106
Email: ECardone@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Helgard C. Walker**
Gibson, Dun & Crutcher
1700 M Street, N.W.
Washington, DC 20036
(202) 887-3599
Email: HWalker@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Reilly**
Gibson, Dunn & Crutcher LLP
200 Park Avenue

New York, NY 10166
(212) 351-6363
Email: KReilly@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Simmons**
Gibson, Dunn & Crutcher LLP
811 Main St.
Houston, TX 77002
(346) 718-6706
Email: KMSimmons@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lee R. Crain**
Gibson, Dunn & Crutcher LLP
200 Park Avenue, 47th Floor
New York, NY 10166
212-351-3883
Email: lcrain@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marc Aaron Takagaki**
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166
(212) 351-4028
Email: MTakagaki@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mary Beth Maloney**
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166
(212) 351-4000
Email: mmaloney@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott K. Hvidt**
Gibson, Dunn & Crutcher LLP
2001 Ross Avenue Suite 2100
Dallas, TX 75201
214-698-3317
Email: shvidt@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sydney A. Scott**
Gibson, Dunn & Crutcher LLP

811 Main St., Suite 3000
Houston, TX 77002
(346) 718-6702
Email: SAScott@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Anthony Pineiro**
Marcus Rashbaum Pineiro & Meyers LLP
2 South Biscayne Boulevard
Ste 2530
Miami, FL 33131
305-400-4268
Email: mpineiro@mnrlawfirm.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delray Medical Center, Inc.** represented by

**Brandon Scott Floch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Eldridge Marcus**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Anthony Pineiro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allyson E. Parks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Betty X. Yang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christine M. Buzzard**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel P. Chung**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Lawrence Rashbaum**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily Cardone**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Helgard C. Walker**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Reilly**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lee R. Crain**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marc Aaron Takagaki**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mary Beth Maloney**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott K. Hvidt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sydney A. Scott**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Palm Beach Gardens Community Hospital, Inc.**
*doing business as*
Palm Beach Gardens Medical Center

represented by **Brandon Scott Floch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Eldridge Marcus**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allyson E. Parks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Betty X. Yang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christine M. Buzzard**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel P. Chung**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Lawrence Rashbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily Cardone**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Helgard C. Walker**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Reilly**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lee R. Crain**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Marc Aaron Takagaki**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mary Beth Maloney**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott K. Hvidt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sydney A. Scott**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Anthony Pineiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**St. Mary's Medical Center, Inc.** represented by **Brandon Scott Floch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Eldridge Marcus**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allyson E. Parks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Betty X. Yang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christine M. Buzzard**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel P. Chung**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Lawrence Rashbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily Cardone**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Helgard C. Walker**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Reilly**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lee R. Crain**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marc Aaron Takagaki**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mary Beth Maloney**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott K. Hvidt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sydney A. Scott**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Anthony Pineiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**West Boca Medical Center, Inc.** represented by

**Brandon Scott Floch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Eldridge Marcus**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allyson E. Parks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Betty X. Yang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christine M. Buzzard**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel P. Chung**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Lawrence Rashbaum**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily Cardone**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Helgard C. Walker**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Reilly**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lee R. Crain**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marc Aaron Takagaki**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mary Beth Maloney**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott K. Hvidt**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sydney A. Scott**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Anthony Pineiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**The Leapfrog Group** represented by **Jason David Sternberg**
Quinn Emanuel
2601 South Bayshore Drive, Suite 1550
Miami, FL 33133
561-213-5635
Email: jasonsternberg@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jura Christine Zibas**
Wilson Elser
150 East 42nd Street
NEW YORK, NY 10017
2129155756

Fax: 2124903038
Email: jura.zibas@wilsonelser.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Courtney Wood**
Wilson Elser Moskowitz Edelman &
Dicker LLP
161 N Clark St., Suite 4500
Chicago, IL 60601
(312) 704-0550
Email: courtney.wood@wilsonelser.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Derek L. Shaffer**
Quinn Emanuel Urquhart & Sullivan, LLP
555 13th Street NW, Suite 600
Washington, DC 20004
(202) 538-8000
Email: derekshaffer@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kavi V. Modi**
Wilson Elser Moskowitz Edelman &
Dicker LLP
161 N Clark St., Suite 4500
Chicago, IL 60601
(312) 704-0550
Email: kavi.modi@wilsonelser.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kimberly E. Blair**
Wilson Elser Moskowitz Edelman &
Dicker LLP
55 W Monroe Street, Suite 3800
Chicago, IL 60603
(312) 704-0550
Email: kimberly.blair@wilsonelser.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maxwell L. Billek**
Wilson Elser Moskowitz Edelman &
Dicker LLP
7 Giralda Farms
Madison, NJ 07940
(973) 624-0800
Email: maxwell.billek@wilsonelser.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shawna Corrine Biggs**
Wilson Elser Moskowitz Edelman , Dicker LLP
100 SE 2nd St
Ste 2100
Miami, FL 33131
305-341-2261
Email: shawna.biggs@wilsonelser.com
*ATTORNEY TO BE NOTICED*

**Thomas K. Duff**
Wilson Elser Moskowitz Edelman & Dicker LLP
55 West Monroe Street, Suite 3800
Chicago, IL 60603
(312) 704-0550
Email: thomas.duff@wilsonelser.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/30/2025 | 1 | COMPLAINT *AND DEMAND FOR JURY TRIAL* against The Leapfrog Group. Filing fees $ 405.00 receipt number AFLSDC-18412441, filed by St. Mary's Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., d/b/a Palm Beach Gardens Medical Center, Delray Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Civil Cover Sheet, # 2 Summon(s))(Pineiro, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 2 | Clerks Notice of Judge Assignment to Judge Donald M. Middlebrooks.<br><br>Pursuant to 28 USC 636(c), the parties are hereby notified that the U.S. Magistrate Judge William Matthewman is available to handle any or all proceedings in this case. If agreed, parties should complete and file the Consent form found on our website. It is not necessary to file a document indicating lack of consent. (ar24) (Entered: 04/30/2025) |
| 04/30/2025 | 3 | Summons Issued as to The Leapfrog Group. (ar24) (Entered: 04/30/2025) |
| 04/30/2025 | 4 | Corporate Disclosure Statement by Good Samaritan Medical Center, Inc. identifying Corporate Parent Tenet HealthSystem Medical, Inc., Corporate Parent Healthcare Network Holdings, Inc., Corporate Parent Tenet Healthcare Corporation, Other Affiliate BlackRock, Inc., Other Affiliate The Vanguard Group, Inc. for Good Samaritan Medical Center, Inc. (Pineiro, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 5 | Corporate Disclosure Statement by Delray Medical Center, Inc. identifying Corporate Parent Tenet Florida, Inc., Corporate Parent Health Services Network Hospitals, Inc., Corporate Parent Tenet Healthcare Corporation, Other Affiliate BlackRock, Inc., Other Affiliate The Vanguard Group, Inc. for Delray Medical Center, Inc. (Pineiro, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 6 | Corporate Disclosure Statement by Palm Beach Gardens Community Hospital, Inc. identifying Corporate Parent Tenet HealthSystem Medical, Inc., Corporate Parent |

| | | |
|---|---|---|
| | | Healthcare Network Holdings, Inc., Corporate Parent Tenet Healthcare Corporation, Other Affiliate BlackRock, Inc., Other Affiliate The Vanguard Group, Inc. for Palm Beach Gardens Community Hospital, Inc. (Pineiro, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 7 | Corporate Disclosure Statement by St. Mary's Medical Center, Inc. identifying Corporate Parent Tenet HealthSystem Medical, Inc., Corporate Parent Healthcare Network Holdings, Inc., Corporate Parent Tenet Healthcare Corporation, Other Affiliate BlackRock, Inc., Other Affiliate The Vanguard Group, Inc. for St. Mary's Medical Center, Inc. (Pineiro, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 8 | Corporate Disclosure Statement by West Boca Medical Center, Inc. identifying Corporate Parent Tenet Florida, Inc., Corporate Parent Health Services Network Hospitals, Inc., Corporate Parent Tenet Healthcare Corporation, Other Affiliate BlackRock, Inc., Other Affiliate The Vanguard Group, Inc. for West Boca Medical Center, Inc. (Pineiro, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 9 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Mary Beth Maloney. Filing Fee $ 250.00 Receipt # AFLSDC-18413104 by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 5/14/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Pineiro, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 10 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Lee R. Crain. Filing Fee $ 250.00 Receipt # AFLSDC-18413105 by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 5/14/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Pineiro, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 11 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Betty X. Yang. Filing Fee $ 250.00 Receipt # AFLSDC-18413107 by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 5/14/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Pineiro, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 12 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Scott K. Hvidt. Filing Fee $ 250.00 Receipt # AFLSDC-18413109 by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 5/14/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Pineiro, Michael) (Entered: 04/30/2025) |
| 05/01/2025 | 13 | WAIVER OF SERVICE Returned Executed by St. Mary's Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., Delray Medical Center, Inc., West Boca Medical Center, Inc.. The Leapfrog Group waiver sent on 4/30/2025, response/answer due 6/30/2025. (Pineiro, Michael) (Entered: 05/01/2025) |
| 05/02/2025 | 14 | PAPERLESS ORDER granting 9 , 10 , 11 , 12 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic |

| | | |
|---|---|---|
| | | Filing for Mary Beth Maloney, Lee R. Crain, Betty X. Yang, and Scott K. Hvidt. Signed by Judge Donald M. Middlebrooks on 5/2/2025. (kid) (Entered: 05/02/2025) |
| 05/16/2025 | 15 | NOTICE of Attorney Appearance by Shawna Corrine Biggs on behalf of The Leapfrog Group. Attorney Shawna Corrine Biggs added to party The Leapfrog Group(pty:dft). (Biggs, Shawna) (Entered: 05/16/2025) |
| 05/16/2025 | 16 | Defendant's MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Kimberly Blair. Filing Fee $ 250.00 Receipt # AFLSDC-18457690 by The Leapfrog Group. Responses due by 5/30/2025. (Attachments: # 1 Certification Certification of Kimberly Blair, # 2 Text of Proposed Order Proposed Order Granting)(Biggs, Shawna) (Entered: 05/16/2025) |
| 05/16/2025 | 17 | Defendant's MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Thomas Duff. Filing Fee $ 250.00 Receipt # AFLSDC-18457842 by The Leapfrog Group. Responses due by 5/30/2025. (Attachments: # 1 Certification Certification ofThomas Duff, # 2 Text of Proposed Order Proposed Order Granting)(Biggs, Shawna) (Entered: 05/16/2025) |
| 05/16/2025 | 18 | Defendant's Corporate Disclosure Statement by The Leapfrog Group (Biggs, Shawna) (Entered: 05/16/2025) |
| 05/16/2025 | 19 | NOTICE of Attorney Appearance by Jura Christine Zibas on behalf of The Leapfrog Group. Attorney Jura Christine Zibas added to party The Leapfrog Group(pty:dft). (Zibas, Jura) (Entered: 05/16/2025) |
| 05/17/2025 | 20 | WITHDRAWN Per DE 34. MOTION for Preliminary Injunction *AND MOTION FOR EXPEDITED DISCOVERY, OR, IN THE ALTERNATIVE FOR AN EXPEDITED TRIAL* by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Text of Proposed Order Regarding Preliminary Injunction, # 2 Text of Proposed Order Regarding Speedy Hearing)(Pineiro, Michael) Modified on 5/28/2025 (ar24). (Entered: 05/17/2025) |
| 05/17/2025 | 21 | AFFIDAVIT signed by: Lee Crain re 20 MOTION for Preliminary Injunction *AND MOTION FOR EXPEDITED DISCOVERY, OR, IN THE ALTERNATIVE FOR AN EXPEDITED TRIAL* by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, # 62 Exhibit 62, # 63 Exhibit 63, # 64 Exhibit 64, # 65 Exhibit 65)(Pineiro, Michael) (Entered: 05/17/2025) |
| 05/17/2025 | 22 | AFFIDAVIT signed by: Sean Nicholson re 20 MOTION for Preliminary Injunction *AND MOTION FOR EXPEDITED DISCOVERY, OR, IN THE ALTERNATIVE FOR AN EXPEDITED TRIAL* by Good Samaritan Medical Center, Inc., Delray Medical |

| | | |
|---|---|---|
| | | Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Pineiro, Michael) (Entered: 05/17/2025) |
| 05/17/2025 | 23 | AFFIDAVIT signed by: Erik Cazares re 20 MOTION for Preliminary Injunction *AND MOTION FOR EXPEDITED DISCOVERY, OR, IN THE ALTERNATIVE FOR AN EXPEDITED TRIAL* by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Pineiro, Michael) (Entered: 05/17/2025) |
| 05/17/2025 | 24 | AFFIDAVIT signed by: Jerad Hanlon re 20 MOTION for Preliminary Injunction *AND MOTION FOR EXPEDITED DISCOVERY, OR, IN THE ALTERNATIVE FOR AN EXPEDITED TRIAL* by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Pineiro, Michael) (Entered: 05/17/2025) |
| 05/17/2025 | 25 | AFFIDAVIT signed by: Heather Havericak re 20 MOTION for Preliminary Injunction *AND MOTION FOR EXPEDITED DISCOVERY, OR, IN THE ALTERNATIVE FOR AN EXPEDITED TRIAL* by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Pineiro, Michael) (Entered: 05/17/2025) |
| 05/17/2025 | 26 | AFFIDAVIT signed by: Cynthia McCauley re 20 MOTION for Preliminary Injunction *AND MOTION FOR EXPEDITED DISCOVERY, OR, IN THE ALTERNATIVE FOR AN EXPEDITED TRIAL* by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Pineiro, Michael) (Entered: 05/17/2025) |
| 05/17/2025 | 27 | AFFIDAVIT signed by: Sheri Montgomery re 20 MOTION for Preliminary Injunction *AND MOTION FOR EXPEDITED DISCOVERY, OR, IN THE ALTERNATIVE FOR AN EXPEDITED TRIAL* by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Pineiro, Michael) (Entered: 05/17/2025) |
| 05/17/2025 | 28 | Unopposed MOTION for Hearing *Regarding a Status Conference* by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Pineiro, Michael) (Entered: 05/17/2025) |
| 05/19/2025 | 29 | PAPERLESS ORDER granting 16 , 17 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney(s) Kimberly Blair and Thomas Duff. Signed by Judge Donald M. Middlebrooks on 5/19/2025. (sm01) (Entered: 05/19/2025) |
| 05/19/2025 | 32 | ORDER REFERRING CASE AND SETTING TRIAL DATE Referring Case to Magistrate Judge William Matthewman for to conduct a Scheduling Conference with notices (NEFs for Events only) for all filings in case. (Jury Trial set for 1/12/2026 09:00 AM in West Palm Beach Division before Judge Donald M. Middlebrooks., Calendar Call set for 1/7/2026 01:15 PM in West Palm Beach Division before Judge Donald M. Middlebrooks.) Signed by Judge Donald M. Middlebrooks on 5/19/2025. *See attached document for full details.* (pc) |

| | | |
|---|---|---|
| | | **Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 05/20/2025) |
| 05/20/2025 | 30 | PAPERLESS ORDER SETTING SCHEDULING CONFERENCE: Scheduling Conference set for 5/28/2025 at 1:30 PM in the West Palm Beach Division before U.S. Magistrate Judge William Matthewman to take place via Zoom Video Teleconference (VTC). Any motions to modify the existing trial date should be filed two (2) business days prior to the Scheduling Conference. Motions to modify the trial date must specifically state the basis for the request, including detailed factual support, and must provide a compelling reason. The parties are further advised that the Court is strongly disinclined to modify the trial date based upon the scheduling "tracks" contained within the Local Rules and/or based upon vague references to the complexities of the case. To log in through ZoomGov Meeting, use Meeting ID: 160 540 3826 and Passcode: 246129. All counsel shall appear by both audio and video. Because of the expedited nature of the conference, the parties are relieved of Local Rule 16.1(b)'s conference report requirement. Signed by Magistrate Judge William Matthewman on 5/20/2025. (no00) (Entered: 05/20/2025) |
| 05/20/2025 | 31 | PAPERLESS ORDER denying as moot 28 Motion for Status Conference, in light of Magistrate Judge Matthewman's Order Setting Scheduling Conference (DE 30). Signed by Judge Donald M. Middlebrooks on 5/20/2025. (sm01) (Entered: 05/20/2025) |
| 05/27/2025 | 33 | Joint NOTICE *Regarding Proposed Case Schedule in Advance of the May 28, 2025 Status Conference* by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Pineiro, Michael) (Entered: 05/27/2025) |
| 05/27/2025 | 34 | NOTICE OF WITHDRAWAL OF MOTION by Good Samaritan Medical Center, Inc., Delray Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. re 20 MOTION for Preliminary Injunction *AND MOTION FOR EXPEDITED DISCOVERY, OR, IN THE ALTERNATIVE FOR AN EXPEDITED TRIAL* filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., St. Mary's Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., West Boca Medical Center, Inc. (Pineiro, Michael) (Entered: 05/27/2025) |
| 05/28/2025 | 35 | PAPERLESS Minute Order for proceedings held before Magistrate Judge William Matthewman: Scheduling Conference was held Scheduling Conference held on 5/28/2025 via Zoom Video Teleconference. The Court discussed whether parties would be added, the trial period, pretrial deadlines, motions to continue, sealing of documents, consent to magistrate judge jurisdiction, mediation or settlement conferences, requirements if a settlement is reached, the local rules, discovery, and good faith conferral. Written scheduling order and order of referral to mediation will be issued. Total time in court: 30 minutes. Attorney Appearance(s): Shawna Corrine Biggs, Kimberly E. Blair, Lee R. Crain, Thomas K. Duff, Brandon Scott Floch, Mary Beth Maloney, Michael Anthony Pineiro. (Digital Zoom Video Recording 1:35 pm) (no00) (Entered: 05/28/2025) |
| 05/28/2025 | 36 | SCHEDULING ORDER: ( Amended Pleadings due by 7/10/2025., Fact Discovery due by 9/25/2025., Expert Discovery due by 11/12/2025., Joinder of Parties due by 7/10/2025., In Limine Motions due by 11/12/2025., Motions due by 11/12/2025., Pretrial Stipulation due by 12/15/2025., Jury Trial set for 1/12/2026 09:00 AM in West Palm Beach Division before Judge Donald M. Middlebrooks., Calendar Call set for |

| | | |
|---|---|---|
| | | 1/7/2026 01:15 PM in West Palm Beach Division before Judge Donald M. Middlebrooks.), ORDER REFERRING CASE to Mediation. Signed by Magistrate Judge William Matthewman on 5/28/2025. *See attached document for full details.* (ar24) (Entered: 05/28/2025) |
| 06/13/2025 | 37 | NOTICE *of Filing Joint Discovery Plan* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Pineiro, Michael) (Entered: 06/13/2025) |
| 06/26/2025 | 38 | STIPULATION *JOINT [PROPOSED] ORDER RE PROTOCOL FOR THE PRODUCTION OF ELECTRONICALLY STORED INFORMATION (ESI)* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Pineiro, Michael) (Entered: 06/26/2025) |
| 06/27/2025 | 39 | MOTION to Dismiss with Prejudice *pursuant to Federal Rule of Civil Procedure 12(b)(2) and 12(b)(6) and Incorporated Memorandum of Law in Support of the Same* by The Leapfrog Group. Responses due by 7/11/2025. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 21, # 12 Exhibit 31, # 13 Exhibit 32, # 14 Exhibit 33, # 15 Exhibit 34, # 16 Exhibit 35, # 17 Exhibit 36, # 18 Exhibit 37, # 19 Exhibit 38, # 20 Exhibit 11, # 21 Exhibit 12, # 22 Exhibit 13, # 23 Exhibit 14, # 24 Exhibit 15, # 25 Exhibit 16, # 26 Exhibit 17, # 27 Exhibit 18, # 28 Exhibit 19, # 29 Exhibit 20, # 30 Exhibit 22, # 31 Exhibit 23, # 32 Exhibit 24, # 33 Exhibit 25, # 34 Exhibit 26, # 35 Exhibit 27, # 36 Exhibit 28, # 37 Exhibit 29, # 38 Exhibit 30)(Biggs, Shawna) (Entered: 06/27/2025) |
| 07/11/2025 | 40 | RESPONSE in Opposition re 39 MOTION to Dismiss with Prejudice *pursuant to Federal Rule of Civil Procedure 12(b)(2) and 12(b)(6) and Incorporated Memorandum of Law in Support of the Same* filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Attorney Jeffrey Eldridge Marcus added to party Delray Medical Center, Inc.(pty:pla), Attorney Jeffrey Eldridge Marcus added to party Good Samaritan Medical Center, Inc.(pty:pla), Attorney Jeffrey Eldridge Marcus added to party Palm Beach Gardens Community Hospital, Inc.(pty:pla), Attorney Jeffrey Eldridge Marcus added to party St. Mary's Medical Center, Inc.(pty:pla), Attorney Jeffrey Eldridge Marcus added to party West Boca Medical Center, Inc.(pty:pla). Replies due by 7/18/2025. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Marcus, Jeffrey) (Entered: 07/11/2025) |
| 07/15/2025 | 41 | ORDER denying 39 Motion to Dismiss. Signed by Judge Donald M. Middlebrooks on 7/15/2025. *See attached document for full details.* (ar24) (Entered: 07/15/2025) |
| 07/29/2025 | 42 | Joint MOTION for Protective Order by The Leapfrog Group. (Zibas, Jura) (Entered: 07/29/2025) |
| 07/29/2025 | 43 | ANSWER and Affirmative Defenses to Complaint with Jury Demand by The Leapfrog Group. (Zibas, Jura) (Entered: 07/29/2025) |
| 07/31/2025 | 44 | ORDER APPROVING 42 STIPULATED PROTECTIVE ORDER: The Parties' agreed terms, as set forth in the Stipulated Protective Order, are APPROVED, and are adopted and incorporated into this Order. Signed by Judge Donald M. Middlebrooks on 7/31/2025. *See attached document for full details.* (wce) (Entered: 07/31/2025) |

| | | |
|---|---|---|
| 08/08/2025 | 45 | (STRICKEN Per DE 47 ) MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Courtney L. Wood. Filing Fee $ 250.00 Receipt # AFLSDC-18688615 by The Leapfrog Group. Responses due by 8/22/2025. (Zibas, Jura) Modified Text on 8/11/2025 (cwc). (Entered: 08/08/2025) |
| 08/11/2025 | 46 | Clerk's Notice to Filer CORRECTIVE ACTION REQUIRED WITHIN 3 DAYS - The name of attorney e-filing this document via their CM/ECF login [Jura Christine Zibas] does not match the name of attorney on the signature block of the document [Shawna C. Biggs]. The name used for login must match typed name on signature block of the document. This filing is a violation of Section 3J(1) of CM/ECF Admin Procedures and LR 5.1(b). Filer must File a Notice of Striking, then refile document pursuant to CM/ECF Admin Procedures and Local Rules. re 45 MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Courtney L. Wood. Filing Fee $ 250.00 Receipt # AFLSDC-18688615. **Login/Signature Block Violation**; (pt) (Entered: 08/11/2025) |
| 08/11/2025 | 47 | NOTICE of Striking 45 MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Courtney L. Wood. Filing Fee $ 250.00 Receipt # AFLSDC-18688615 filed by The Leapfrog Group, 46 Clerk's Notice of Docket Correction and Instruction to Filer - Attorney,,, by The Leapfrog Group (Zibas, Jura) (Entered: 08/11/2025) |
| 08/11/2025 | 48 | Corrected MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Courtney L. Wood. Filing Fee $ 250.00 Amended/Corrected Motion to Appear Pro Hac Vice Filed - Filing Fees Previously Paid. See 45 Motion to Appear Pro Hac Vice, by The Leapfrog Group. Responses due by 8/25/2025. (Zibas, Jura) (Entered: 08/11/2025) |
| 08/11/2025 | 49 | NOTICE of Change of Address/Contact Information; Change of Email; Change of Law Firm Name; by Jeffrey Eldridge Marcus (Marcus, Jeffrey) (Entered: 08/11/2025) |
| 08/12/2025 | 50 | PAPERLESS ORDER granting 48 Corrected Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Courtney L. Wood. Signed by Judge Donald M. Middlebrooks on 8/12/2025. (sm01) (Entered: 08/12/2025) |
| 08/12/2025 | 51 | NOTICE of Change of Address/Contact Information; Change of Email; Change of Law Firm Name; by Brandon Scott Floch (Floch, Brandon) (Entered: 08/12/2025) |
| 08/12/2025 | 52 | CLERK'S NOTICE - Attorney Admissions has accepted the address/firm name information change request as submitted through attorneys PACER account for attorney Jeffrey Eldridge Marcus (pt) (Entered: 08/12/2025) |
| 08/12/2025 | 53 | CLERK'S NOTICE - Attorney Admissions has accepted the address information change request as submitted through attorneys PACER account for attorney Brandon Scott Floch (pt) (Entered: 08/12/2025) |
| 08/12/2025 | 54 | Plaintiff's NOTICE *OF WITHDRAWAL OF REQUEST FOR MONETARY DAMAGES AND JURY DEMAND* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Marcus, Jeffrey) (Entered: 08/12/2025) |
| 08/13/2025 | 55 | Plaintiff's MOTION for Protective Order by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E-1, # 6 Exhibit E-2, # 7 Exhibit E-3, # 8 Exhibit E-4, # 9 Exhibit E-5, # 10 Exhibit F-1, # 11 Exhibit F-2, # 12 Exhibit F-3, # 13 Exhibit F-4, # 14 Exhibit F-5, # 15 Exhibit G-1, # 16 Exhibit G-2, # 17 Exhibit G-3, # 18 Exhibit G-4, # 19 Exhibit G-5, # 20 Exhibit H-1, # 21 Exhibit H-2, # 22 Exhibit H-3, # 23 Exhibit H-4, # 24 Exhibit H-5, # 25 Exhibit H-6, # 26 Exhibit H-7, # 27 Exhibit I, # 28 Exhibit J, # 29 Exhibit K, # 30 Exhibit L, # 31 Exhibit Declaration of Lee R. Crain, Esq., # 32 Text of Proposed Order)(Marcus, Jeffrey) (Entered: 08/13/2025) |
| 08/14/2025 | 56 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Sydney A. Scott. Filing Fee $ 250.00 Receipt # AFLSDC-18701941 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 8/28/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Floch, Brandon) (Entered: 08/14/2025) |
| 08/14/2025 | 57 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Daniel P. Chung. Filing Fee $ 250.00 Receipt # AFLSDC-18702013 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 8/28/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Floch, Brandon) (Entered: 08/14/2025) |
| 08/14/2025 | 58 | CLERK'S NOTICE - Attorney Admissions has accepted the email information change request as submitted through attorneys PACER account for attorney Brandon Scott Floch (pt) (Entered: 08/14/2025) |
| 08/14/2025 | 59 | PAPERLESS ORDER granting 56 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Sydney A. Scott. Signed by Judge Donald M. Middlebrooks on 8/14/2025. (sm01) (Entered: 08/14/2025) |
| 08/14/2025 | 60 | PAPERLESS ORDER granting 57 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Daniel P. Chung. Signed by Judge Donald M. Middlebrooks on 8/14/2025. (sm01) (Entered: 08/14/2025) |
| 08/14/2025 | 61 | ORDER REFERRING 55 MOTION TO MAGISTRATE JUDGE: Pursuant to 28 U.S.C. § 636 and the Magistrate Rules of the Local Rules of the Southern District of Florida, the Motion is hereby referred to United States Magistrate Judge William Matthewman for resolution. Signed by Judge Donald M. Middlebrooks on 8/14/2025. *See attached document for full details.* (wce) (Entered: 08/14/2025) |
| 08/14/2025 | 62 | RESPONSE in Opposition re 55 Plaintiff's MOTION for Protective Order filed by The Leapfrog Group. Replies due by 8/21/2025. (Attachments: # 1 Exhibit Ex 1- Pl Suppl Resp to RFP, # 2 Exhibit Ex 2- Meet and Confer Letter, # 3 Exhibit Ex 3- April 11 and 12 2025 Emails)(Zibas, Jura) (Entered: 08/14/2025) |
| 08/18/2025 | 63 | PAPERLESS ORDER SETTING HEARING ON MOTION: The Court has carefully reviewed Plaintiffs' Motion for Protective Order [DE 55]. The Court shall conduct a hearing on the Motion [DE 55] via Zoom video teleconference (VTC) on August 26, 2025, at 2:00 p.m. in the West Palm Beach Division before Magistrate Judge William Matthewman. To log in through ZoomGov Meeting, use Meeting ID: 160 540 3826 and Passcode: 246129. The Court shall consider sanctions or cost-shifting under Rule |

| | | |
|---|---|---|
| | | 37 or other applicable rules and law against any party or counsel who fails to comply with all discovery obligations, fails to comply with applicable rules and orders, or who takes a frivolous, dilatory, or unreasonable discovery position. If the parties resolve the disputes raised in this Motion in whole or in part prior to the hearing, the Court shall be promptly notified. Signed by Ch. Magistrate Judge William Matthewman on 8/18/2025. (no00) (Entered: 08/18/2025) |
| 08/18/2025 | 64 | NOTICE of Change of Address/Contact Information; Change of Email; Change of Law Firm Name; by Daniel Lawrence Rashbaum (Rashbaum, Daniel) (Entered: 08/18/2025) |
| 08/19/2025 | 65 | CLERK'S NOTICE - Attorney Admissions has not updated address and/or email information for attorney Daniel Lawrence Rashbaum re 64 Notice of Change of Address, Email or Law Firm Name. Attorney Daniel Lawrence Rashbaum has not completed the required procedures for updating their information with the Court. After filing something in any pending cases, Attorney is instructed to go to their PACER account, Manage My Account, to complete the process of updating their information. The Court is NOT responsible for updating secondary email addresses. See the Courts website for detailed instructions. www.flsd.uscourts.gov/updating-your-information (pt) (Entered: 08/19/2025) |
| 08/19/2025 | 66 | Plaintiff's REPLY in Support of Motion re 55 Plaintiff's MOTION for Protective Order . filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit M, # 2 Appendix A)(Marcus, Jeffrey) (Entered: 08/19/2025) |
| 08/21/2025 | 67 | NOTICE *of Amended Proposed Order* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. re 55 Plaintiff's MOTION for Protective Order (Attachments: # 1 Appendix 1, # 2 Exhibit N, # 3 Exhibit O-1, # 4 Exhibit O-2, # 5 Exhibit O-3, # 6 Exhibit O-4, # 7 Exhibit O-5, # 8 Exhibit P, # 9 Exhibit Q, # 10 Exhibit R) (Floch, Brandon) (Entered: 08/21/2025) |
| 08/22/2025 | 68 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Allyson E. Parks. Filing Fee $ 250.00 Receipt # AFLSDC-18727031 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 9/5/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Floch, Brandon) (Entered: 08/22/2025) |
| 08/25/2025 | 69 | PAPERLESS ORDER granting 68 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Allyson E. Parks. Signed by Judge Donald M. Middlebrooks on 8/25/2025. (sm01) (Entered: 08/25/2025) |
| 08/26/2025 | 70 | PAPERLESS Minute Order for proceedings held before Ch. Magistrate Judge William Matthewman: Motion Hearing/Discovery Hearing held on 8/26/2025 re 55 Plaintiff's MOTION for Protective Order filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., St. Mary's Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., West Boca Medical Center, Inc. Argument held. Written order will be issued. Total time in court: 40 minutes. Attorney Appearance(s): Lee R. Crain, Brandon Scott Floch, Jeffrey Eldridge Marcus, Mary Beth Maloney, Christine Buzzard, Jura Christine Zibas, Kimberly E. Blair, Courtney Wood, Jim McGuire Other |

| | | |
|---|---|---|
| | | appearances: Lauren Bailey, Missy Danforth, Karen Jupiter. (Digital 14:01:17) (swr) (Entered: 08/26/2025) |
| 08/26/2025 | 71 | **ORE TENUS** MOTION for Leave to Amend the Complaint by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (no00) (Entered: 08/26/2025) |
| 08/26/2025 | 72 | ORDER AFTER AUGUST 26, 2025 HEARING: Granting 71 MOTION to Amend/Correct. Accordingly, on or before Friday, August 29, 2025, Plaintiffs shall file their Amended Complaint. On or before September 3, 2025, Defendant shall file its answer and affirmative defenses to the Amended Complaint. Discovery Hearing set for 9/9/2025 01:30 PM in West Palm Beach Division before Ch. Magistrate Judge William Matthewman. Signed by Ch. Magistrate Judge William Matthewman on 8/26/2025. *See attached document for full details.* (wce) (Entered: 08/27/2025) |
| 08/28/2025 | 73 | CLERK'S NOTICE - Attorney Admissions has accepted the email information change request as submitted through attorneys PACER account for attorney Jeffrey Eldridge Marcus (pt) (Entered: 08/28/2025) |
| 08/28/2025 | 74 | AMENDED COMPLAINT against The Leapfrog Group filed in response to Order Granting Motion for Leave, filed by St. Mary's Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., Delray Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Amended Complaint - Redline)(Pineiro, Michael) (Entered: 08/28/2025) |
| 09/03/2025 | 75 | ANSWER and Affirmative Defenses to Amended Complaint by The Leapfrog Group. (Zibas, Jura) (Entered: 09/03/2025) |
| 09/08/2025 | 76 | Joint NOTICE *REQUESTING ADJOURNMENT OF SEPTEMBER 9, 2025 HEARING* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Floch, Brandon) (Entered: 09/08/2025) |
| 09/08/2025 | 77 | STIPULATION *REGARDING BENCH TRIAL* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Floch, Brandon) (Entered: 09/08/2025) |
| 09/08/2025 | 78 | PAPERLESS ORDER: The Court has carefully reviewed the parties' Joint Notice Requesting Adjournment of September 9, 2025 Hearing [DE 76]. The parties represent that they have reached an agreement regarding the discovery requests at issue in Plaintiffs' Motion for Protective Order ("Motion") [DE 55]. The Court appreciates the parties' professionalism and continued conferral resulting in resolution of this discovery dispute. The parties are directed to comply with their agreement. Accordingly, Plaintiffs' Motion 55 is GRANTED to the extent agreed to by the parties and otherwise DENIED AS MOOT. Additionally, the hearing scheduled for September 9, 2025, at 1:30 p.m. is hereby CANCELED. Any of the parties may file a new discovery motion in the event there is an alleged failure to comply with the parties' agreement, but any such motion must be timely under the Local Rules and the Court's Scheduling Order. Signed by Ch. Magistrate Judge William Matthewman on 9/8/2025. (no00) (Entered: 09/08/2025) |
| 09/08/2025 | | Deadline(s)/Hearing(s) terminated. (no00) (Entered: 09/08/2025) |
| 09/17/2025 | 79 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Maxwell L. Billek. Filing Fee |

| | | |
|---|---|---|
| | | $ 250.00 Receipt # AFLSDC-18795302 by The Leapfrog Group. Responses due by 10/1/2025. (Attachments: # 1 Certification of Maxwell Billek, # 2 Text of Proposed Order)(Zibas, Jura) (Entered: 09/17/2025) |
| 09/17/2025 | 80 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Kavi V. Modi. Filing Fee $ 250.00 Receipt # AFLSDC-18796324 by The Leapfrog Group. Responses due by 10/1/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Zibas, Jura) (Entered: 09/17/2025) |
| 09/22/2025 | 81 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Marc Aaron Takagaki. Filing Fee $ 250.00 Receipt # AFLSDC-18808718 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 10/6/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Floch, Brandon) (Entered: 09/22/2025) |
| 09/23/2025 | 82 | ORDER SCHEDULING SETTLEMENT CONFERENCE VIA ZOOM VTC: A settlement conference shall be held on November 13, 2025, at 9:00 a.m. by Zoom Video Tele-Conference (VTC) Signed by Ch. Magistrate Judge William Matthewman on 9/23/2025. *See attached document for full details.* (wce) (Entered: 09/23/2025) |
| 09/23/2025 | 83 | PAPERLESS ORDER granting 79 , 80 , 81 Motions to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney(s) Maxwell L. Billek, Kavi V. Modi, and Marc Aaron Takagaki. Signed by Judge Donald M. Middlebrooks on 9/23/2025. (kid) (Entered: 09/23/2025) |
| 10/24/2025 | 84 | NOTICE of Change of Email; Change of Law Firm Name; by Michael Anthony Pineiro (Pineiro, Michael) (Entered: 10/24/2025) |
| 10/24/2025 | 85 | CLERK'S NOTICE - Attorney Admissions has accepted the address information change request as submitted through attorneys PACER account for attorney Michael Anthony Pineiro (pt) (Entered: 10/24/2025) |
| 10/28/2025 | 86 | Plaintiff's MOTION for Summary Judgment by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 11/12/2025. (Attachments: # 1 Text of Proposed Order)(Marcus, Jeffrey) (Entered: 10/28/2025) |
| 10/28/2025 | 87 | Statement of: Material Facts in Support of Motion for Summary Judgment *Pursuant to Local Rule 56.1* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. re 86 Plaintiff's MOTION for Summary Judgment (Marcus, Jeffrey) (Entered: 10/28/2025) |
| 10/28/2025 | 88 | AFFIDAVIT *Declaration in Support of The Community Hospitals' Motion for Summary Judgment* signed by: Mary Beth Maloney re 86 Plaintiff's MOTION for Summary Judgment by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 |

| | | |
|---|---|---|
| | | Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit, # 44 Exhibit, # 45 Exhibit, # 46 Exhibit, # 47 Exhibit, # 48 Exhibit, # 49 Exhibit, # 50 Exhibit, # 51 Exhibit, # 52 Exhibit, # 53 Exhibit, # 54 Exhibit, # 55 Exhibit, # 56 Exhibit, # 57 Exhibit, # 58 Exhibit, # 59 Exhibit, # 60 Exhibit, # 61 Exhibit, # 62 Exhibit, # 63 Exhibit, # 64 Exhibit, # 65 Exhibit, # 66 Exhibit, # 67 Exhibit, # 68 Exhibit, # 69 Exhibit, # 70 Exhibit, # 71 Exhibit, # 72 Exhibit, # 73 Exhibit, # 74 Exhibit, # 75 Exhibit, # 76 Exhibit, # 77 Exhibit, # 78 Exhibit, # 79 Exhibit, # 80 Exhibit, # 81 Exhibit, # 82 Exhibit, # 83 Exhibit, # 84 Exhibit, # 85 Exhibit, # 86 Exhibit, # 87 Exhibit, # 88 Exhibit, # 89 Exhibit, # 90 Exhibit, # 91 Exhibit, # 92 Exhibit, # 93 Exhibit, # 94 Exhibit, # 95 Exhibit, # 96 Exhibit, # 97 Exhibit, # 98 Exhibit, # 99 Exhibit, # 100 Exhibit, # 101 Exhibit, # 102 Exhibit, # 103 Exhibit)(Marcus, Jeffrey) (Entered: 10/28/2025) |
| 10/29/2025 | 89 | Unopposed MOTION to Conventionally File Video Exhibits re 86 Plaintiff's MOTION for Summary Judgment by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Text of Proposed Order)(Marcus, Jeffrey) (Entered: 10/29/2025) |
| 10/29/2025 | 90 | Joint MOTION to Streamline Briefing Related to Expert Testimony by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Text of Proposed Order)(Marcus, Jeffrey) (Entered: 10/29/2025) |
| 10/30/2025 | 91 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Christine M. Buzzard. Filing Fee $ 250.00 Receipt # AFLSDC-18915185 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 11/13/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Floch, Brandon) (Entered: 10/30/2025) |
| 10/31/2025 | 92 | PAPERLESS ORDER granting 91 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney(s) Christine M. Buzzard. Signed by Judge Donald M. Middlebrooks on 10/31/2025. (kid) (Entered: 10/31/2025) |
| 10/31/2025 | 93 | ORDER GRANTING 89 THE COMMUNITY HOSPITALS' UNOPPOSED MOTION TO CONVENTIONALLY FILE VIDEO EXHIBITS. Signed by Judge Donald M. Middlebrooks on 10/31/2025. *See attached document for full details.* (kpe) (Entered: 10/31/2025) |
| 10/31/2025 | 94 | ORDER GRANTING 90 JOINT MOTION TO STREAMLINE BRIEFING RELATED TO EXPERT TESTIMONY. Signed by Judge Donald M. Middlebrooks on 10/31/2025. *See attached document for full details.* (kpe) (Entered: 10/31/2025) |
| 11/05/2025 | 95 | NOTICE OF CONVENTIONAL FILING of USB re 86 Plaintiff's MOTION for Summary Judgment by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 USB Drive received in Miami Clerk's Office) (scn) (Entered: 11/06/2025) |
| 11/10/2025 | 96 | Plaintiff's MOTION in Limine *to Exclude Leapfrog's Expert Witnesses* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens |

| | | |
|---|---|---|
| | | Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Affidavit Declaration of Lee R. Crain, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Text of Proposed Order) (Marcus, Jeffrey) (Entered: 11/10/2025) |
| 11/12/2025 | 97 | First MOTION in Limine *to Exclude Expert Testimony* by The Leapfrog Group. (Attachments: # 1 Exhibit Exhibit A - Expert Report of Thomas Chakurda, # 2 Exhibit Exhibit B - Expert Report of Jonah Berger Ph.D., # 3 Exhibit Exhibit C - Expert Report of Professor Sean Nicholson, # 4 Exhibit Exhibit D - Deposition Transcript - Thomas Chakurda, # 5 Exhibit Exhibit E - Deposition Transcript -Jonah Berger Ph.D., # 6 Exhibit Exhibit F - Deposition Transcript - Professor Sean Nicholson, # 7 Text of Proposed Order Proposed Order LF Daubert Motion)(Zibas, Jura) (Entered: 11/12/2025) |
| 11/12/2025 | 98 | Second MOTION in Limine *(Omnibus Motions in Limine)* by The Leapfrog Group. (Attachments: # 1 Exhibit Ex. 1 Montgomery Pages MIL, # 2 Exhibit Ex. 2 Havericak Pages MIL, # 3 Exhibit Ex. 3 Hanlon Pages MIL, # 4 Exhibit Exhibit 4 - McCauley trans, # 5 Exhibit Exhibit 5 - Cazares trans-final, # 6 Exhibit Exhibit 6 - Expert Report of Sean Nicholson with Appendices, # 7 Exhibit Exhibit 7 - 2025.07.24 Plaintiffs' Responses and Objections to Defendant's First Set of RFPs-Final, # 8 Text of Proposed Order Proposed Order Motion in Limine)(Zibas, Jura) (Entered: 11/12/2025) |
| 11/12/2025 | 99 | Defendant's MOTION for Summary Judgment by The Leapfrog Group. Responses due by 11/26/2025. (Attachments: # 1 Text of Proposed Order Proposed Order - Defendant's SJ Motion)(Zibas, Jura) (Entered: 11/12/2025) |
| 11/12/2025 | 100 | Statement of: Material Facts in support of Defendant's SJ Motion *pursuant to Local rule 56.1* by The Leapfrog Group re 99 Defendant's MOTION for Summary Judgment (Zibas, Jura) (Entered: 11/12/2025) |
| 11/12/2025 | 101 | AFFIDAVIT *Declaration/* signed by: Kimberly Blair re 99 Defendant's MOTION for Summary Judgment , 100 Statement by The Leapfrog Group (Attachments: # 1 Exhibit Exhibit List, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48)(Zibas, Jura) (Entered: 11/12/2025) |
| 11/12/2025 | 102 | RESPONSE in Opposition re 86 Plaintiff's MOTION for Summary Judgment filed by The Leapfrog Group. Replies due by 11/19/2025. (Zibas, Jura) (Entered: 11/12/2025) |
| 11/12/2025 | 103 | RESPONSE to 87 Statement, *of facts* by The Leapfrog Group. (Zibas, Jura) (Entered: 11/12/2025) |
| 11/12/2025 | 104 | Def's Addt'l Statement of Facts in Resp. to Pls.' SOF to 87 Statement, *of Facts* by The Leapfrog Group. (Zibas, Jura) (Entered: 11/12/2025) |
| 11/12/2025 | 105 | AFFIDAVIT in Support re 103 Response/Reply (Other) *Aff. of K. Blair In Support of Resp to Ps' SOF and Def's Addtl SOF* by The Leapfrog Group. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit) (Zibas, Jura) (Entered: 11/12/2025) |
| 11/13/2025 | 106 | PAPERLESS Minute Order for proceedings held before Ch. Magistrate Judge William Matthewman: The hearing was held via Zoom Video Teleconference. Settlement Conference held on 11/13/2025. The Court noted the parties appeared on time. Negotiations were held in good faith. The Court declared an impasse. Total time in court: 3 hour(s) : 00 minutes. Attorney Appearance(s): Daniel P. Chung, Marc Aaron Takagaki, Mary Beth Maloney, Jeffrey Eldridge Marcus, Kimberly E. Blair, Courtney Wood, Other appearances: Plaintiff CEOs: Erik Cazaces, Jerad Hanlon, Heather Havericak, Cynthia Mccauley, Sheri Montgomery, Plaintiff representative Kevin Simmons, Defendant CEO Leah Binder, Defendant representative Brett Arruda. (Digital 9:00:57) (swr) (Entered: 11/13/2025) |
| 11/19/2025 | 107 | Plaintiff's REPLY in Support of Motion re 86 Plaintiff's MOTION for Summary Judgment . filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Marcus, Jeffrey) (Entered: 11/19/2025) |
| 11/19/2025 | 108 | Statement of: PLAINTIFF'S RESPONSE TO DEFENDANT'S ADDITIONAL FACTS IN RESPONSE TO PLAINTIFFS' STATEMENT OF MATERIAL FACTS by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. re 104 Response/Reply (Other) (Marcus, Jeffrey) (Entered: 11/19/2025) |
| 11/19/2025 | 109 | AFFIDAVIT *Declaration in Support of The Community Hospitals' Response to Defendant's Additional Facts in Response to Plaintiffs' Statement of Material Facts* signed by: Mary Beth Maloney re 108 Statement, by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Marcus, Jeffrey) (Entered: 11/19/2025) |
| 11/21/2025 | 110 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Helgi C. Walker. Filing Fee $ 250.00 Receipt # AFLSDC-18980308 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 12/5/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Floch, Brandon) (Entered: 11/21/2025) |
| 11/24/2025 | 111 | RESPONSE in Opposition re 96 Plaintiff's MOTION in Limine *to Exclude Leapfrog's Expert Witnesses* filed by The Leapfrog Group. Replies due by 12/1/2025. (Zibas, Jura) (Entered: 11/24/2025) |
| 11/25/2025 | 112 | PAPERLESS ORDER denying without prejudice 110 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney(s) Helgi C. Walker. The Pro Hac Vice attorney cannot be located in the bars listed in their certification. Signed by Judge Donald M. Middlebrooks on 11/25/2025. (kid) (Entered: 11/25/2025) |
| 11/26/2025 | 113 | Renewed MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Helgard C. Walker. Filing Fee $ 250.00 Amended/Corrected Motion to Appear Pro Hac Vice Filed - Filing Fees Previously Paid. See 110 Motion to Appear Pro Hac Vice,, by Delray Medical Center, |

| | | |
|---|---|---|
| | | Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 12/10/2025. (Attachments: # 1 Certification, # 2 Text of Proposed Order, # 3 Exhibit DC Certificate of Good Standing)(Floch, Brandon) (Entered: 11/26/2025) |
| 11/26/2025 | 114 | RESPONSE in Opposition re 97 First MOTION in Limine *to Exclude Expert Testimony* filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Replies due by 12/3/2025. (Attachments: # 1 Affidavit Declaration of Lee R. Crain, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Marcus, Jeffrey) (Entered: 11/26/2025) |
| 11/26/2025 | 115 | RESPONSE in Opposition re 99 Defendant's MOTION for Summary Judgment filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Replies due by 12/3/2025. (Marcus, Jeffrey) (Entered: 11/26/2025) |
| 11/26/2025 | 116 | Statement of: Response to Defendant's Statement of Facts, and the Community Hospitals' Additional Facts in Response to Defendant's Statement of Material Facts by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. re 104 Response/Reply (Other) (Marcus, Jeffrey) (Entered: 11/26/2025) |
| 11/26/2025 | 117 | AFFIDAVIT in Support re 116 Statement, *Declaration in Support of The Community Hospitals' Response to Defendant's Statement of Material Facts, and the Community Hospitals' Additional Facts in Response to Defendant's Statement of Material Facts* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit K-1, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit U, # 22 Exhibit V)(Marcus, Jeffrey) (Entered: 11/26/2025) |
| 11/26/2025 | 118 | RESPONSE in Opposition re 98 Second MOTION in Limine *(Omnibus Motions in Limine)* filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Replies due by 12/3/2025. (Marcus, Jeffrey) (Entered: 11/26/2025) |
| 12/01/2025 | 119 | PAPERLESS ORDER granting 113 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney(s) Helgard C. Walker. Signed by Judge Donald M. Middlebrooks on 12/1/2025. (kid) (Entered: 12/01/2025) |
| 12/01/2025 | 120 | Unopposed MOTION to Conventionally File Video Exhibits re 116 Statement, by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Text of Proposed Order)(Marcus, Jeffrey) (Entered: 12/01/2025) |
| 12/01/2025 | 121 | Plaintiff's REPLY in Support of Motion re 96 Plaintiff's MOTION in Limine *to Exclude Leapfrog's Expert Witnesses*. filed by Delray Medical Center, Inc., Good |

| | | |
|---|---|---|
| | | Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Affidavit Declaration of Lee R. Crain)(Marcus, Jeffrey) (Entered: 12/01/2025) |
| 12/03/2025 | 122 | ORDER GRANTING THE COMMUNITY HOSPITALS' UNOPPOSED 120 MOTION TO CONVENTIONALLYFILE VIDEO EXHIBIT. Signed by Judge Donald M. Middlebrooks on 12/3/2025. *See attached document for full details.* (wce) (Entered: 12/03/2025) |
| 12/03/2025 | 123 | REPLY in Support of Motion re 98 Second MOTION in Limine *(Omnibus Motions in Limine)*. filed by The Leapfrog Group. (Attachments: # 1 Exhibit PBHN000012140 RE_ Leapfrog Market Analysis, # 2 Exhibit PBHN Press Release)(Zibas, Jura) (Entered: 12/03/2025) |
| 12/03/2025 | 124 | Defendant's REPLY in Support of Motion re 99 Defendant's MOTION for Summary Judgment . filed by The Leapfrog Group. (Zibas, Jura) (Entered: 12/03/2025) |
| 12/03/2025 | 125 | RULE 56.1 REPLY to 116 Plaintiffs' Additional Statement of Material Facts in Response to Leapfrog's Motion for Summary Judgment filed by The Leapfrog Group. (Zibas, Jura) Modified text and to correct link on 12/4/2025 (jua). (Entered: 12/03/2025) |
| 12/03/2025 | 126 | REPLY in Support of Motion re 97 First MOTION in Limine *to Exclude Expert Testimony*. filed by The Leapfrog Group. (Zibas, Jura) (Entered: 12/03/2025) |
| 12/04/2025 | 127 | Clerk's Notice to Filer re 125 Response to Motion,. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document was corrected by the Clerk. It is not necessary to refile this document.**Document Not Correctly Linked**; ERROR - The filed document was not linked to the correct related docket entry. The correction was made by the Clerk. It is not necessary to refile this document. (jua) (Entered: 12/04/2025) |
| 12/04/2025 | 128 | PLAINTIFF'S NOTICE OF CONVENTIONAL FILING re 122 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Supplement) (wce) (Entered: 12/04/2025) |
| 12/15/2025 | 129 | PRETRIAL STIPULATION *(Joint)* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Floch, Brandon) (Entered: 12/15/2025) |
| 12/19/2025 | 130 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Kevin Simmons. Filing Fee $ 250.00 Receipt # AFLSDC-19059725 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 1/5/2026. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Floch, Brandon) (Entered: 12/19/2025) |

| | | |
|---|---|---|
| 12/19/2025 | 131 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Emily Cardone. Filing Fee $ 250.00 Receipt # AFLSDC-19059748 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 1/5/2026. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Floch, Brandon) (Entered: 12/19/2025) |
| 12/23/2025 | 132 | PAPERLESS ORDER granting 130 and 131 Motions to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney(s) Kevin Simmons and Emily Cardone. Signed by Judge Donald M. Middlebrooks on 12/23/2025. (kid) (Entered: 12/23/2025) |
| 12/29/2025 | 133 | Defendant's NOTICE *of Deposition Designations and Objections* by The Leapfrog Group (Attachments: # 1 Designation Deposition Designations of Regina West, # 2 Designation Deposition Designations of Matt Austin) (Zibas, Jura) (Entered: 12/29/2025) |
| 12/29/2025 | 134 | NOTICE *of Deposition Designations and Objections* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Designation of Deposition of Dr. Matt Austin, # 2 Designation of Deposition of Dr. Karen van Caulil) (Floch, Brandon) (Entered: 12/29/2025) |
| 01/05/2026 | 135 | Proposed Findings of Fact and Proposed Conclusions of Law by The Leapfrog Group. (Zibas, Jura) (Entered: 01/05/2026) |
| 01/05/2026 | 136 | Proposed Findings of Fact and Proposed Conclusions of Law by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Marcus, Jeffrey) (Entered: 01/05/2026) |
| 01/06/2026 | 137 | Unopposed MOTION to Bring Electronic Equipment into the courtroom by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc.. Responses due by 1/20/2026. (Marcus, Jeffrey) (Entered: 01/06/2026) |
| 01/07/2026 | 138 | Unopposed MOTION to Bring Electronic Equipment into the courtroom by The Leapfrog Group. Responses due by 1/21/2026. (Zibas, Jura) (Entered: 01/07/2026) |
| 01/07/2026 | 139 | ORDER denying 86 and 99 Motions for Summary Judgment. Signed by Judge Donald M. Middlebrooks on 1/7/2026. *See attached document for full details.* (kid) (Entered: 01/07/2026) |
| 01/07/2026 | 140 | PAPERLESS Minute Entry for proceedings held before Judge Donald M. Middlebrooks: Calendar Call held on 1/7/2026. Attorney Appearance(s): Jeffrey Eldridge Marcus, Esq., Daniel P. Chung, Esq. and Kimberly E. Blair, Esq. Parties estimate that the Bench Trial will take 5 days. The Parties were advised that they will begin trial after the criminal trial that is scheduled to begin on 1/12/2026. The Court discussed the pending motions in limine and rulings are forthcoming. Total time in court: 10 minutes. Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov.<br><br>NOTICE OF POLICY RE ELECTRONIC SUBMISSION OF EXHIBITS. Local Rule 5.3 provides that within ten (10) days of the conclusion of a hearing or trial, a party must file in CM/ECF an electronic version of most exhibits offered or introduced into |

| | | |
|---|---|---|
| | | evidence. Before electronically filing, the filer must redact any sensitive, confidential, or private information in accordance with Fed. R. Civ. P. 5.2, Fed. R. Crim. P. 49.1, and CM/ECF Administrative Procedures, Section 6, or seek an order from the Court either to seal the exhibit or to exempt the exhibit from electronic filing under subsection (b)(3)(C) of the rule. Failure to electronically file exhibits and the Certificate of Compliance Re Admitted Evidence within ten (10) days may result in the imposition of sanctions. The Local Rule, the Certificate of Compliance Re Admitted Evidence, and the Quick Reference Guide to Electronically Filing Trial Exhibits can be found on the Court's website: http://www.flsd.uscourts.gov. (gm1) (Entered: 01/07/2026) |
| 01/09/2026 | 141 | STIPULATION *REGARDING PARTIES EXHIBITS [JOINT]* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Marcus, Jeffrey) (Entered: 01/09/2026) |
| 01/09/2026 | 142 | MOTION to Seal per Local Rule 5.4 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit) (Marcus, Jeffrey) (Entered: 01/09/2026) |
| 01/13/2026 | 143 | Defendant's MOTION in Limine *to Bar New Opinions of Dr. Nicholson* by The Leapfrog Group. (Attachments: # 1 Exhibit Exhibit A - Expert Report of Sean Nicholson with Appendices, # 2 Exhibit Exhibit B - Dr. Anthony Harris - 09-29-2025 Applicable Dep Pages, # 3 Exhibit Exhibit C - Exhibit 11 to Dr. Harris Dep, # 4 Exhibit Exhibit D - Harris Depo Errata)(Zibas, Jura) (Entered: 01/13/2026) |
| 01/13/2026 | 144 | Defendant's MOTION in Limine *to Exclude Not Produced Documents* by The Leapfrog Group. (Attachments: # 1 Exhibit Exhibit 1 - Plaintiff's Amended Rule 26(a) Disclosures 8-22-2025, # 2 Text of Proposed Order Proposed Order on Motion in Limine to Exclude Documents Not Produced)(Zibas, Jura) (Entered: 01/13/2026) |
| 01/13/2026 | 145 | STRICKEN per DE 153 . Defendant's NOTICE - *Proposed Order on Motion in Limine to Exclude Documents Not Produced* by The Leapfrog Group re 143 Defendant's MOTION in Limine *to Bar New Opinions of Dr. Nicholson* (Zibas, Jura) Modified on 1/14/2026 (pcs). (Entered: 01/13/2026) |
| 01/13/2026 | 146 | STRICKEN per DE 155 . Defendant's NOTICE *of Corrected Exhibits 1-14* by The Leapfrog Group re 144 Defendant's MOTION in Limine *to Exclude Not Produced Documents* (Attachments: # 1 Exhibit Exhibit 1 - Plaintiff's August 22 2025 Amended Rule 26(a) Disclosures, # 2 Exhibit Exhibit 2 - Plaintiff's October 2 2025 Witness List, # 3 Exhibit Exhibit 3 - Plaintiff's October 2 2025 Second Amended Rule 26(a) Disclosures, # 4 Exhibit Exhibit 4 - Plaintiff's January 12 2026 Proffer of Anticipated Trial Testimony of Dr Anthony Hernandez, # 5 Exhibit Exhibit 5 - PX-554.0 First Produced January 9 2026, # 6 Exhibit Exhibit 6 - PX-560.0 First Produced January 9 2026, # 7 Exhibit Exhibit 7 - PX-560.1 First Produced January 9 2026 Native Excel File, # 8 Exhibit Exhibit 8 - PX-560.2 First Produced January 9 2026, # 9 Exhibit Exhibit 9 - PX-549.0 First Produced January 6 2026, # 10 Exhibit Exhibit 10 - PX-550.0 First Produced January 6 2026, # 11 Exhibit Exhibit 11 - PX-553.0 First Produced January 6, 2026, # 12 Exhibit Exhibit 12 - PX521.0 First Produced November 26 2025 (2024 YTD Revenue), # 13 Exhibit Exhibit 13 - PX-548.0 First Produced December 20 2025, # 14 Exhibit Exhibit 14 - PX-561.0 First Produced January 13 2026) (Zibas, Jura) Modified on 1/14/2026 (pcs). (Entered: 01/13/2026) |
| 01/13/2026 | 148 | Clerk's Notice to Filer re 145 Notice (Other). **Proposed Order Docketed as Main Document**; CORRECTIVE ACTION REQUIRED WITHIN 3 DAYS - Filer must File |

| | | |
|---|---|---|
| | | a Notice of Striking, then resubmit the proposed order as instructed in the CM/ECF Administrative Procedures. (wce) (Entered: 01/14/2026) |
| 01/13/2026 | 149 | Clerk's Notice to Filer re 146 Notice (Other). **Login/Signature Block Violation**; CORRECTIVE ACTION REQUIRED WITHIN 3 DAYS - The name of attorney e-filing this document via their CM/ECF login does not match the name of attorney on the signature block of the document (There is No Signature Block on the Document). The name used for login must match typed name on signature block of the document. This filing is a violation of Section 3J(1) of CM/ECF Admin Procedures and LR 5.1(b). Filer must File a Notice of Striking, then refile document pursuant to CM/ECF Admin Procedures and Local Rules. (wce) (Entered: 01/14/2026) |
| 01/14/2026 | 147 | NOTICE TO THE PARTIES that the **BENCH TRIAL will begin on TUESDAY, JANUARY 20, 2026 at 9:00 AM** in West Palm Beach Division before Judge Donald M. Middlebrooks. (gm1) (Entered: 01/14/2026) |
| 01/14/2026 | 150 | **RE-NOTICE** OF BENCH TRIAL: The **Bench Trial will begin on FRIDAY, JANUARY 16, 2026 at 09:00 AM** in West Palm Beach Division before Judge Donald M. Middlebrooks. (gm1) (Entered: 01/14/2026) |
| 01/14/2026 | 151 | ORDER denying 98 Defendant's Motion in Limine. Signed by Judge Donald M. Middlebrooks on 1/13/2026. *See attached document for full details.* (gm1) (Entered: 01/14/2026) |
| 01/14/2026 | 152 | Plaintiff's MOTION for Reconsideration re 139 Order on Motion for Summary Judgment, by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Marcus, Jeffrey) (Entered: 01/14/2026) |
| 01/14/2026 | 153 | NOTICE of Striking 145 Notice (Other) filed by The Leapfrog Group by The Leapfrog Group (Zibas, Jura) (Entered: 01/14/2026) |
| 01/14/2026 | 154 | Defendant's NOTICE *of Filing* by The Leapfrog Group re 143 Defendant's MOTION in Limine *to Bar New Opinions of Dr. Nicholson* (Attachments: # 1 Text of Proposed Order [Proposed] Order Granting the Leapfrog Groups Motion in Limine to Preclude New Expert Opinions) (Zibas, Jura) (Entered: 01/14/2026) |
| 01/14/2026 | 155 | NOTICE of Striking 146 Notice (Other),,,,, filed by The Leapfrog Group by The Leapfrog Group (Zibas, Jura) (Entered: 01/14/2026) |
| 01/14/2026 | 156 | Defendant's NOTICE *of Filing Corrected Exhibits* by The Leapfrog Group re 144 Defendant's MOTION in Limine *to Exclude Not Produced Documents* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14) (Zibas, Jura) (Entered: 01/14/2026) |
| 01/14/2026 | 157 | ORDER granting 138 Defendant's Motion to Bring Electronic Equipment into the courtroom for Trial beginning on Friday, January 16, 2026 at 9:00 am and for the duration of the trial. Signed by Judge Donald M. Middlebrooks on 1/14/2026. *See attached document for full details.* (gm1) (Entered: 01/14/2026) |
| 01/14/2026 | 158 | RESPONSE in Opposition re 142 MOTION to Seal per Local Rule 5.4 filed by The Leapfrog Group. Replies due by 1/21/2026. (Zibas, Jura) (Entered: 01/14/2026) |
| 01/15/2026 | 159 | Exhibit and Witness List by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc... (Marcus, Jeffrey) (Entered: 01/15/2026) |

| | | |
|---|---|---|
| 01/15/2026 | 160 | ORDER granting 137 Plaintiffs' Motion to Bring Electronic Equipment into the courtroom for Trial beginning on Friday, 1/16/2026. Signed by Judge Donald M. Middlebrooks on 1/15/2026. *See attached document for full details.* (gm1) (Entered: 01/15/2026) |
| 01/15/2026 | 161 | RESPONSE in Opposition re 143 Defendant's MOTION in Limine *to Bar New Opinions of Dr. Nicholson at Trial* filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Replies due by 1/22/2026. (Marcus, Jeffrey) (Entered: 01/15/2026) |
| 01/15/2026 | 162 | RESPONSE in Opposition re 144 Defendant's MOTION in Limine *to Exclude Not Produced Documents* filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Replies due by 1/22/2026. (Attachments: # 1 Affidavit Declaration of Lee R. Crain)(Marcus, Jeffrey) (Entered: 01/15/2026) |
| 01/16/2026 | 163 | Plaintiff's NOTICE *of Deposition Designations* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit) (Marcus, Jeffrey) (Entered: 01/16/2026) |
| 01/16/2026 | 164 | REPLY in Support of Motion re 142 MOTION to Seal per Local Rule 5.4. filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Marcus, Jeffrey) (Entered: 01/16/2026) |
| 01/16/2026 | 165 | RESPONSE in Opposition re 152 Plaintiff's MOTION for Reconsideration re 139 Order on Motion for Summary Judgment, filed by The Leapfrog Group. Replies due by 1/23/2026. (Zibas, Jura) (Entered: 01/16/2026) |
| 01/16/2026 | 166 | Plaintiff's REPLY in Support of Motion re 152 Plaintiff's MOTION for Reconsideration re 139 Order on Motion for Summary Judgment, . filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Marcus, Jeffrey) (Entered: 01/16/2026) |
| 01/16/2026 | 170 | PAPERLESS Minute Entry for proceedings held before Judge Donald M. Middlebrooks: Bench Trial began on 1/16/2026. Attorney Appearance(s): Mary Beth Maloney, Esq., Jeffrey Eldridge Marcus, Esq., Lee R. Crain, Esq., Sydney A. Scott, Esq., Kevin Simmons, Esq., Scott K. Hvidt, Esq., Kimberly E. Blair, Esq., Courtney Wood, Esq., Jura Christine Zibas, Esq. and Maxwell L. Billek, Esq. Witnesses sworn and testified: Heather Havericak, Erik Cazares, Dr. Sean Nicholson and Cynthia McCauley. **Bench Trial continues on Tuesday, 1/20/2026 at 09:00 AM** in West Palm Beach Division before Judge Donald M. Middlebrooks. Total time in court: 7 hour(s) : 50 minutes. Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. (gm1) (Entered: 01/20/2026) |
| 01/19/2026 | 167 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Kevin Reilly. Filing Fee $ 250.00 Receipt # AFLSDC-19130361 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by |

| | | |
|---|---|---|
| | | 2/2/2026. (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Floch, Brandon) (Entered: 01/19/2026) |
| 01/19/2026 | 168 | MEMORANDUM of Law *Regarding PX-560.0 - 560.2* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Affidavit Declaration of Lee Crain) (Marcus, Jeffrey) (Entered: 01/19/2026) |
| 01/20/2026 | 169 | ORDER denying 97 Defendant's Motion in Limine. Signed by Judge Donald M. Middlebrooks on 1/20/2026. *See attached document for full details.* (gm1) (Entered: 01/20/2026) |
| 01/20/2026 | 171 | PAPERLESS ORDER granting 167 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney(s) Kevin Reilly. Signed by Judge Donald M. Middlebrooks on 1/20/2026. (kid) (Entered: 01/20/2026) |
| 01/20/2026 | 172 | PAPERLESS Minute Entry for proceedings held before Judge Donald M. Middlebrooks: Bench Trial held on 1/20/2026. Attorney Appearance(s): Mary Beth Maloney, Esq., Jeffrey Eldridge Marcus, Esq., Lee R. Crain, Esq., Sydney A. Scott, Esq., Kevin Simmons, Esq., Scott K. Hvidt, Esq., Kevin Reilly, Esq., Kimberly E. Blair, Esq., Courtney Wood, Esq., Jura Christine Zibas, Esq. and Maxwell L. Billek, Esq. Witnesses sworn and testified: Gina West, Video Deposition, Dr. Jonah Berger, Jerad Hanlon, Dr. Karen van Caulil, Video Deposition, Dr. Patrick Romano, Sheri Montgomery and Alexandra Campione. Bench Trial continues on Wednesday, 1/21/2026 at 09:00 AM in West Palm Beach Division before Judge Donald M. Middlebrooks. Total time in court: 8 hour(s) : 36 minutes. Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. (gm1) (Entered: 01/21/2026) |
| 01/21/2026 | 173 | Defendant's NOTICE *Updated Deposition Designations* by The Leapfrog Group re 133 Notice (Other) (Zibas, Jura) (Entered: 01/21/2026) |
| 01/21/2026 | 174 | MEMORANDUM of Law *REGARDING HEARSAY OBJECTION TO CEO TESTIMONY* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Marcus, Jeffrey) (Entered: 01/21/2026) |
| 01/21/2026 | 175 | PAPERLESS Minute Entry for proceedings held before Judge Donald M. Middlebrooks: Bench Trial held on 1/21/2026. Attorney Appearance(s): Mary Beth Maloney, Esq., Jeffrey Eldridge Marcus, Esq., Lee R. Crain, Esq., Sydney A. Scott, Esq., Kevin Simmons, Esq., Scott K. Hvidt, Esq., Kevin Reilly, Esq., Daniel P. Chung, Esq. and Marc Aaron Takagaki, Esq., Kimberly E. Blair, Esq., Courtney Wood, Esq., Jura Christine Zibas, Esq. and Maxwell L. Billek, Esq. Witnesses sworn and testified: Dr. Matthew Austin, Video Deposition, Karen Jupiter, Leah Binder, Lauren Bailey, Video Deposition and Missy Danforth. Plaintiffs rested and Defendant began their case. Bench Trial continues on Thursday, 1/22/2026 at 09:00 AM in West Palm Beach Division before Judge Donald M. Middlebrooks. Total time in court: 7 hour(s) : 30 minutes. Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. (gm1) (Entered: 01/22/2026) |
| 01/22/2026 | 176 | ORDER denying 96 Plaintiffs' Motion to Exclude Leapfrog's Expert Witnesses. Signed by Judge Donald M. Middlebrooks on 1/21/2026. *See attached document for full details.* (gm1) (Entered: 01/22/2026) |

| | | |
|---|---|---|
| 01/22/2026 | 177 | (STRICKEN) Defendant's NOTICE *of Deposition Designations of Lauren Bailey* by The Leapfrog Group (Zibas, Jura) Modified Per De# 178 on 1/22/2026 (cds). (Entered: 01/22/2026) |
| 01/22/2026 | 178 | NOTICE of Striking 177 Notice (Other) filed by The Leapfrog Group by The Leapfrog Group (Zibas, Jura) (Entered: 01/22/2026) |
| 01/22/2026 | 179 | Defendant's NOTICE *of Deposition Designations of Lauren Bailey* by The Leapfrog Group (Zibas, Jura) (Entered: 01/22/2026) |
| 01/22/2026 | 180 | NOTICE *of Deposition Designations of Michael Vredenburgh* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Attachments: # 1 Exhibit A) (Floch, Brandon) (Entered: 01/22/2026) |
| 01/22/2026 | 181 | PAPERLESS Minute Entry for proceedings held before Judge Donald M. Middlebrooks: Bench Trial held on 1/22/2026. Attorney Appearance(s): Mary Beth Maloney, Esq., Jeffrey Eldridge Marcus, Esq., Lee R. Crain, Esq., Sydney A. Scott, Esq., Kevin Simmons, Esq., Scott K. Hvidt, Esq., Kevin Reilly, Esq., Daniel P. Chung, Esq., Marc Aaron Takagaki, Esq., Emily Cardone, Esq., Kimberly E. Blair, Esq., Courtney Wood, Esq., Jura Christine Zibas, Esq. and Maxwell L. Billek, Esq. Witnesses sworn and testified: Mark Rule, Dr. Anthony Harris, Isis Zambrana, Lauren Bailey, Video Deposition, Dr. Matt Austin, Video Deposition. Plaintiffs' rebuttal witness: Michael Vredenburgh, Video Deposition. Bench Trial continues on Friday, 1/23/2026 at 09:00 AM in West Palm Beach Division before Judge Donald M. Middlebrooks. Total time in court: 6 hour(s) : 30 minutes. Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. (gm1) (Entered: 01/23/2026) |
| 01/23/2026 | 182 | PAPERLESS Minute Entry for proceedings held before Judge Donald M. Middlebrooks: Bench Trial completed on 1/23/2026. Closing arguments held. **Parties to submit updated Findings of Facts and Conclusions of Law by Friday, February 6, 2026.** Attorney Appearance(s): Mary Beth Maloney, Esq., Jeffrey Eldridge Marcus, Esq., Lee R. Crain, Esq., Sydney A. Scott, Esq., Kevin Simmons, Esq., Scott K. Hvidt, Esq., Kevin Reilly, Esq., Daniel P. Chung, Esq., Marc Aaron Takagaki, Esq., Emily Cardone, Esq., Kimberly E. Blair, Esq., Courtney Wood, Esq., Jura Christine Zibas, Esq. and Maxwell L. Billek, Esq. Total time in court: 2 hour(s) : 50 minutes. Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. (gm1) (Entered: 01/23/2026) |
| 01/27/2026 | 205 | CLERK'S Notice of Receipt of Exhibit(s) received from CRD Exhibit Description/Numbers: Plaintiff's Exhibits 001.0-008.1, 009.0-44.1, 12.0-16.0, 18.0-20.0, 21.0-21.3, 22.0-22.2, 23.0-23.3, 24.0-32.0, 33.0-33.7, 34.0-34.7, 35.0-35.7, 36.0-36.7, 37.0-37.7, 38.0-51.0, 53.0, 55.0-56.0, 27.0-57.1, 58.0-65.0, 66.0-66.3, 201.0, 201.1, 202.1, 202.2, 203.0, 204.0-204.3, 205.0, 205.1, 206.0, 206.1, 207.1, 207.1, 208.0, 209.0, 209.1, 210.0, 211.0-211.2, 212.0, 213.0, 213.1, 214.0, 214.1, 216.1, 216.2, 218.0-218.2, 219.0-221.0, 222.0, 222.1, 223.0-223.2, 224.0, 225.0, 225.1, 226.0-230.0, 231.0, 231.1, 232.0, 232.1, 233.0, 235.0235.1, 236.0, 237.0-237.1, 238.0-238.2, 239.0-240.0, 241.0-241.3, 242.0-243.0, 244.0, 244.1, 246.0, 247.0-247.3, 249.0, 249.1, 249.4, 250.0-251.0, 254.0-255.0, 257.0-257.2, 261.0, 261.2-261.3, 261.5-261.6, 263.0, 263.1, 264.0-264.3, 264.5, 265.0, 266.0-266.2, 267.0, 267.1, 269.0, 270.0, 270.1, 271.0, 271.1, 272.0-272.2, 273.1-273.2, 274.0, 275.0-275.4, 276.0, 277.0-277.2, 278.0, 278.1, 279.0, 281.1, 283.2, 285.0, 286.0, 288.0, 288.1, 290.1-290.2, 291.0, 291.1, 292.0-292.1, 295.0-295.2, 295.4, 296.0, 296.1, 297.0-297.2, 298.0-298.2, 299.0-299.3, 300.0, 301.0-304.4, 302.0-302.2, 303.0-303.2, 304.0, |

| | | |
|---|---|---|
| | | 304.1, 305.0, 306.0-306.3, 307.0, 308.8-308.2, 309.0-309.2, 311.0-314.0, 315.0-315.3, 316.0, 317.0-317.2, 318.0, 319.0, 319.2, 320.0, 320.1, 321.0-321.3, 322.2, 323.2, 324.0, 324.1, 325.0, 326.0, 328.0, 330.0-334.0, 339.0-340.0, 341.0-341.2, 342.0-343.0, 344.0, 344.1, 345.0-347.0, 350.0-352.0, 353.0, 24201, 354.0-358.0, 364.0, 366.1, 370.0-373.0, 375.0-377.0, 378, 378.1, 379.0, 380.0, 382.0-384.0, 390.0-392.0, 395.0-397.0, 398.0, 398.1, 399.0, 399.1, 400.0, 400.1, 401.0-405.0, 406.0-406.3, 410.01-411.0, 413.0-413.6, 414.0, 415.0, 415.1, 416.0-418.0, 419.0-419.2, 420.0-420.2, 422.0, 423.0-423.2, 424.0-426.0, 427.0, 427.1, 429.0, 429.1, 430.0-430.2, 431.0, 431.2, 433.0-433.3, 436.0-439.0, 441.0, 441.1, 442.0, 442.0, 422.1, 445.0, 447.0, 447.1, 450.0, 452.0, 453.0, 453.1, 454.1-454.2, 455.0, 457.0, 457.1, 458.0, 459.0, 459.1, 460.0-460.2, 464.0, 465.0, 471.0, 472.0, 472.1, 473.0-483.0, 500.0, 500.1, 501.0, 502.0, 503.1, 505.0, 507.0, 507.1, 508.0, 508.1, 508.3, 508.5, 510.0, 510.1, 511.0, 515.0, 515.1, 520.0, 522.0, 533.0, 548.0, 549.0, 552.0-554.0, 560.0-560.2, 561.0, 562.0, 818.0, 819.0, 821.0-824.0, 850.0 For retrieval information, please contact the Clerks Office - Records Section of the Paul G. Rogers Federal Building and U.S. Courthouse, 701 Clematis Street, Room 202, West Palm Beach, FL 33401, (561) 803-3400. (ksr) (Entered: 02/09/2026) |
| 01/27/2026 | 206 | CLERK'S Notice of Receipt of Exhibit(s) received from CRD Exhibit Description/Numbers: Defendant's Exhibits DX201, DX-202, DX-205-DX-209, DX-212-DX-216, DX-301-DX-303, DX-317-DX-319, DX-400, DX-402DX-414, DX-416, DX-417, DX-419, DX-474, DX-509, DX-526, DX-528, DX-554, DX-562, DX-565, DX-600, DX-603, DX-606, DX-607, DX-610-DX-612, DX-614, DX-615, DX-618, DX-623-DX-627, DX-630-DX-634, DX-637, DX-639-DX-643, DX-645, DX-647, DX-656, DX-657, DX-663, DX-670-DX-672, DX-678-DX-680, DX-690, DX-813, DX-823, DX-905, DX-910, DX-913-DX-918, DX-920, DX-923, DX-931 For retrieval information, please contact the Clerks Office - Records Section of the Paul G. Rogers Federal Building and U.S. Courthouse, 701 Clematis Street, Room 202, West Palm Beach, FL 33401, (561) 803-3400. (ksr) (Entered: 02/09/2026) |
| 01/27/2026 | 207 | CLERK'S Notice of Receipt of Exhibit(s) received from CRD Exhibit Description/Numbers: Joint Exhibits 01.0, 01.1, 02.0, 02.1, 03.0-03.2, 04.0-04.2, 05.0, 06.0-06.2, 07.0, 07.1, 080-08.2, 09.0-09.1, 10.0-10.5, 11.0-11.2, 12.0-12.1, 13.0-13.1, 14.0, 15.0-15.1, 16.0-16.2, 18.0-18.1, 19.0-19.2, 20.0, 20.1, 21.0, 21.1, 22.0-22.3, 23.0, 23.1, 24.0-24.4, 25.0-25.3, 26.0-26.3, 27.0-27.2, 28.0, 28.3, 29.0-29.2, 30.0, 30.1, 31.1-31.3, 32.0-32.2, 33.0-33.2, 34.0-36.0, 38.0-40.0, 41.0-41.5, 42.0, 43.0, 44.1-44.3, 45.0-46.0, 47.0, 47.1 For retrieval information, please contact the Clerks Office - Records Section of the Paul G. Rogers Federal Building and U.S. Courthouse, 701 Clematis Street, Room 202, West Palm Beach, FL 33401, (561) 803-3400. (ksr) (Entered: 02/09/2026) |
| 01/28/2026 | 183 | Defendant's NOTICE *of Filing Transcript* by The Leapfrog Group re 179 Notice (Other) (Attachments: # 1 Transcripts Transcript - Lauren Bailey) (Zibas, Jura) (Entered: 01/28/2026) |
| 01/28/2026 | 184 | Defendant's NOTICE *of Filing Transcript* by The Leapfrog Group re 173 Notice (Other) (Attachments: # 1 Transcripts Transcript - Matthew Austin) (Zibas, Jura) (Entered: 01/28/2026) |
| 01/28/2026 | 185 | Defendant's NOTICE *of Filing Revised Deposition Designations of Regina West* by The Leapfrog Group (Attachments: # 1 Transcripts Transcript - Regina West) (Zibas, Jura) (Entered: 01/28/2026) |
| 02/02/2026 | 186 | Defendant's NOTICE *of Revised Deposition Designations of Matthew Austin* by The Leapfrog Group (Attachments: # 1 Exhibit Exhibit A - Transcript of Matthew Austin) |

| | | |
|---|---|---|
| | | (Zibas, Jura) (Entered: 02/02/2026) |
| 02/02/2026 | 187 | Defendant's MOTION Conventionally File Deposition Videos Played During Trial by The Leapfrog Group. Responses due by 2/17/2026. (Attachments: # 1 Text of Proposed Order [Proposed] Order on Leapfrog's Unopposed Motion to Conventionally File Deposition Videos Played During Trial)(Zibas, Jura) (Entered: 02/02/2026) |
| 02/02/2026 | 188 | Defendant's CERTIFICATE of Compliance Re Admitted Evidence for exhibit(s): Re-Admitted Evidence by Jura Christine Zibas on behalf of The Leapfrog Group (Attachments: # 1 Exhibit DX 205, # 2 Exhibit DX 206, # 3 Exhibit DX 207, # 4 Exhibit DX 208, # 5 Exhibit DX 209, # 6 Exhibit DX 212, # 7 Exhibit DX 213, # 8 Exhibit DX 214, # 9 Exhibit DX 215, # 10 Exhibit DX216, # 11 Exhibit DX 301, # 12 Exhibit DX 303, # 13 Exhibit DX 317, # 14 Exhibit DX 318, # 15 Exhibit DX 319, # 16 Exhibit DX 402, # 17 Exhibit DX 406, # 18 Exhibit DX 407, # 19 Exhibit DX 408, # 20 Exhibit DX 409, # 21 Exhibit DX 410, # 22 Exhibit DX 411, # 23 Exhibit DX 413, # 24 Exhibit DX 414, # 25 Exhibit DX 417, # 26 Exhibit DX 419, # 27 Exhibit DX 420, # 28 Exhibit DX 421, # 29 Exhibit DX 422, # 30 Exhibit DX 423, # 31 Exhibit DX 426, # 32 Exhibit DX 429, # 33 Exhibit DX 430, # 34 Exhibit DX 431, # 35 Exhibit DX 432, # 36 Exhibit DX 439, # 37 Exhibit DX 445, # 38 Exhibit DX 455, # 39 Exhibit DX 463, # 40 Exhibit DX 464, # 41 Exhibit DX 465, # 42 Exhibit DX 466, # 43 Exhibit DX 467, # 44 Exhibit DX 471, # 45 Exhibit DX 472, # 46 Exhibit DX 473, # 47 Exhibit DX 474, # 48 Exhibit DX 509, # 49 Exhibit DX 526, # 50 Exhibit DX 528, # 51 Exhibit DX 554, # 52 Exhibit DX 562, # 53 Exhibit DX 565, # 54 Exhibit DX 600, # 55 Exhibit DX 603, # 56 Exhibit DX 606, # 57 Exhibit DX 607, # 58 Exhibit DX 610, # 59 Exhibit DX 611, # 60 Exhibit DX 615, # 61 Exhibit DX 618, # 62 Exhibit DX 623, # 63 Exhibit DX 624, # 64 Exhibit DX 625, # 65 Exhibit DX 627, # 66 Exhibit DX 631, # 67 Exhibit DX 632, # 68 Exhibit DX 634, # 69 Exhibit DX 637, # 70 Exhibit DX 639, # 71 Exhibit DX 641, # 72 Exhibit DX 642, # 73 Exhibit DX 643, # 74 Exhibit DX 645, # 75 Exhibit DX 647, # 76 Exhibit DX 656, # 77 Exhibit DX 657, # 78 Exhibit DX 663, # 79 Exhibit DX 670, # 80 Exhibit DX 671, # 81 Exhibit DX 672, # 82 Exhibit DX 678, # 83 Exhibit DX 679, # 84 Exhibit DX 680, # 85 Exhibit DX 813, # 86 Exhibit DX 823, # 87 Exhibit DX 910, # 88 Exhibit DX 913, # 89 Exhibit DX 914, # 90 Exhibit DX 915, # 91 Exhibit DX 917, # 92 Exhibit DX 920, # 93 Exhibit DX 923, # 94 Exhibit DX 931) (Zibas, Jura) (Entered: 02/02/2026) |
| 02/02/2026 | 189 | TRIAL EXHIBITS *Joint Exhibits* JX-001.0, JX-001.1, JX-002.0, JX-002.1, JX-003.0, JX-003.1, JX-003.2, JX-004.0, JX-004.1, JX-004.2, JX-005.0, JX-006.0, JX-006.1, JX-006.2, JX-007.0, JX-008.0, JX-008.1, JX-008.2, JX-009.0, JX-009.1, JX-010.0, JX-010.1, JX-010.2, JX-010.3, JX-010.4, JX-010.5, JX-011.0, JX-011.1, JX-011.2, JX-012.0, JX-012.1, JX-013.0, JX-013.0, JX-013.1, JX-014.0, JX-014.1, JX-015.0, JX-015.1, JX-016.0, JX-016.2, JX-018.0, JX-018.1, JX-018.2, JX-019.0, JX-019.1, JX-019.1, JX-019.2, JX-020.0, JX-020.1, JX-021.0, JX-21.1, JX-022.0, JX-022.1, JX-022.2, JX-022.3, JX-023.0, JX-023.1, JX-024.0, JX-024.1, JX-024.2, JX-024.3, JX-024.4, JX-025.0, JX-025.1, JX-025.2, JX-025.3, JX-026.0, JX-026.1, JX-026.2, JX-026.3, JX-027.0, JX-027.1, JX-027.2, JX-028.0, JX-028.1, JX-028.2, JX-028.3, JX-029.0, JX-029.1, JX-029.2, JX-030.0, JX-030.1, JX-030.2, JX-031.0, JX-031.1, JX-031.2, JX-031.3, JX-032.0, JX-032.1, JX-032.2, JX-033.0, JX-033.1, JX-033.2, JX-034.0, JX-035.0, JX-036.0, JX-038.0, JX-039.0, JX-040.0, JX-041.0, JX-041.1, JX-041.2, JX-041.3, JX-041.4, JX-041.5, JX-042.0, JX-043.0, JX-044.1, JX-044.2, JX-044.3, JX-046.0, JX-047.0, JX-047.1 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit JX-001.0, # 2 Exhibit JX-001.1, # 3 Exhibit JX-002.0, # 4 Exhibit JX-002.1, # 5 Exhibit |

| | | |
|---|---|---|
| | | JX-003.0, # 6 Exhibit JX-003.1, # 7 Exhibit JX-003.2, # 8 Exhibit JX-004.0, # 9 Exhibit JX-004.1, # 10 Exhibit JX-004.2, # 11 Exhibit JX-005.0, # 12 Exhibit JX-006.0, # 13 Exhibit JX-006.1, # 14 Exhibit JX-006.2, # 15 Exhibit JX-007.0, # 16 Exhibit JX-007.1, # 17 Exhibit JX-008.0, # 18 Exhibit JX-008.1, # 19 Exhibit JX-008.2, # 20 Exhibit JX-009.0, # 21 Exhibit JX-009.1, # 22 Exhibit JX-010.0, # 23 Exhibit JX-010.1, # 24 Exhibit JX-010.2, # 25 Exhibit JX-010.3, # 26 Exhibit JX-010.4, # 27 Exhibit JX-010.5, # 28 Exhibit JX-011.0, # 29 Exhibit JX-011.1, # 30 Exhibit JX-011.2, # 31 Exhibit JX-012.0, # 32 Exhibit JX-012.1, # 33 Exhibit JX-013.0, # 34 Exhibit JX-013.1, # 35 Exhibit JX-014.0, # 36 Exhibit JX-014.1, # 37 Exhibit JX-015.0, # 38 Exhibit JX-015.1, # 39 Exhibit JX-016.0, # 40 Exhibit JX-016.1, # 41 Exhibit JX-016.2, # 42 Exhibit JX-018.0, # 43 Exhibit JX-018.1, # 44 Exhibit JX-018.2, # 45 Exhibit JX-019.0, # 46 Exhibit JX-019.1, # 47 Exhibit JX-019.2, # 48 Exhibit JX-020.0, # 49 Exhibit JX-020.1, # 50 Exhibit JX-021.0, # 51 Exhibit JX-021.1, # 52 Exhibit JX-022.0, # 53 Exhibit JX-022.1, # 54 Exhibit JX-022.2, # 55 Exhibit JX-022.3, # 56 Exhibit JX-023.0, # 57 Exhibit JX-023.1, # 58 Exhibit JX-024.0, # 59 Exhibit JX-024.1, # 60 Exhibit JX-024.2, # 61 Exhibit JX-024.3, # 62 Exhibit JX-024.4, # 63 Exhibit JX-025.0, # 64 Exhibit JX-025.1, # 65 Exhibit JX-025.2, # 66 Exhibit JX-025.3, # 67 Exhibit JX-026.0, # 68 Exhibit JX-026.1, # 69 Exhibit JX-026.2, # 70 Exhibit JX-026.3, # 71 Exhibit JX-027.0, # 72 Exhibit JX-027.1, # 73 Exhibit JX-027.2, # 74 Exhibit JX-028.0, # 75 Exhibit JX-028.1, # 76 Exhibit JX-028.2, # 77 Exhibit JX-028.3, # 78 Exhibit JX-029.0, # 79 Exhibit JX-029.1, # 80 Exhibit JX-029.2, # 81 Exhibit JX-030.0, # 82 Exhibit JX-030.1, # 83 Exhibit JX-030.2, # 84 Exhibit JX-031.0, # 85 Exhibit JX-031.1, # 86 Exhibit JX-031.2, # 87 Exhibit JX-031.3, # 88 Exhibit JX-032.0, # 89 Exhibit JX-032.1, # 90 Exhibit JX-032.2, # 91 Exhibit JX-033.0, # 92 Exhibit JX-033.1, # 93 Exhibit JX-033.2, # 94 Exhibit JX-034.0, # 95 Exhibit JX-035.0, # 96 Exhibit JX-036.0, # 97 Exhibit JX-038.0, # 98 Exhibit JX-039.0, # 99 Exhibit JX-040.0, # 100 Exhibit JX-041.0, # 101 Exhibit JX-041.1, # 102 Exhibit JX-041.2, # 103 Exhibit JX-041.3, # 104 Exhibit JX-041.4, # 105 Exhibit JX-041.5, # 106 Exhibit JX-042.0, # 107 Exhibit JX-043.0, # 108 Exhibit JX-044.1, # 109 Exhibit JX-044.2, # 110 Exhibit JX-044.3, # 111 Exhibit JX-045.0, # 112 Exhibit JX-046.0, # 113 Exhibit JX-047.0, # 114 Exhibit JX-047.1)(Floch, Brandon) (Entered: 02/02/2026) |
| 02/02/2026 | 190 | TRIAL EXHIBITS PX-0818.0, PX-0819.0, PX-0820.0, PX-0821.0, PX-822.0, PX-0823.0, PX-0824.0 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit PX-0818.0, # 2 Exhibit PX-0819.0, # 3 Exhibit PX-0820.0, # 4 Exhibit PX-0821.0, # 5 Exhibit PX-0822.0, # 6 Exhibit PX-0823.0, # 7 Exhibit PX-0824.0)(Floch, Brandon) (Entered: 02/02/2026) |
| 02/03/2026 | 191 | TRIAL EXHIBITS PX-500.0, PX-500.1, PX-501.1, PX-502.0, PX-503.0, PX-503.1, PX-505.0, PX-507.0, PX-507.1, PX-508.0, PX-508.1, PX-508.3, PX-508.5, PX-508.6, PX-510.0, PX-510.1, PX-511.0, PX-511.1, PX-515.0, PX-515.1, PX-520.0, PX-522.0, PX-528.0, PX-530.0, PX-531.0, PX-532.0, PX-533.0, PX-534.0, PX-535.0, PX-536.0, PX-537.0, PX-538.0, PX-539.0, PX-540.0, PX-544.0, PX-545.0, PX-546.0, PX-547.0, PX-548.0, PX-549.0, PX-550.0, PX-552.0, PX-553.0, PX-554.0, PX-560.0, PX-560.1, PX-560.2, PX-561.0, PX-562.0 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit PX-500.0, # 2 Exhibit PX-500.1, # 3 Exhibit PX-501.1, # 4 Exhibit PX-502.0, # 5 Exhibit PX-503.1, # 6 Exhibit PX-505.0, # 7 Exhibit PX-507.0, # 8 Exhibit PX-507.1, # 9 Exhibit PX-508.0, # 10 Exhibit PX-508.1, # 11 Exhibit PX-508.3, # 12 Exhibit PX-508.5, # 13 Exhibit PX-508.6, # 14 Exhibit PX-510.0, # 15 Exhibit PX-510.1, # 16 Exhibit PX-511.0, # 17 Exhibit PX-515.0, # 18 Exhibit PX-515.1, # 19 Exhibit PX- |

| | | |
|---|---|---|
| | | 520.0, # 20 Exhibit PX-522.0, # 21 Exhibit PX-528.0, # 22 Exhibit PX-530.0, # 23 Exhibit PX-531.0, # 24 Exhibit PX-532.0, # 25 Exhibit PX-533.0, # 26 Exhibit PX-534.0, # 27 Exhibit PX-535.0, # 28 Exhibit PX-536.0, # 29 Exhibit PX-537.0, # 30 Exhibit PX-538.0, # 31 Exhibit PX-539.0, # 32 Exhibit PX-540.0, # 33 Exhibit PX-548.0, # 34 Exhibit PX-549.0, # 35 Exhibit PX-550.0, # 36 Exhibit PX-552.0, # 37 Exhibit PX-553.0, # 38 Exhibit PX-554.0, # 39 Exhibit PX-560.0, # 40 Exhibit PX-560.1, # 41 Exhibit PX-560.2, # 42 Exhibit PX-561.0, # 43 Exhibit PX-562.0)(Floch, Brandon) (Entered: 02/03/2026) |
| 02/03/2026 | 192 | TRIAL EXHIBITS PX-400.0, PX-400.1, PX-401.0, PX-402.0, PX-403.0, PX-404.0, PX-405.0, PX-406.0, PX-406.1, PX-406.2, PX-406.3, PX-407.0, PX-410.0, PX-411.0, PX-411.1, PX-412.0, PX-413.0, PX-413.1, PX-413.2, PX-413.3, PX-413.4, PX-413.5, PX-413.6, PX-414.0, PX-415.0, PX-415.1, PX-416.0, PX-417.0, PX-418.0, PX-419.0, PX-419.1, PX-419.2, PX-420.0, PX-420.1, PX-420.2, PX-421.0, PX-421.1, PX-422.0, PX-423.0, PX-423.1, PX-423.2, PX-424.0, PX-425.0, PX-426.0, PX-427.0, PX-427.1, PX-429.0, PX-429.1, PX-430.0, PX-430.1, PX-430.2, PX-431.0, PX-431.1, PX-433.0, PX-433.1, PX-433.2, PX-433.3, PX-436.0, PX-437.0, PX-438.0, PX-438.1, PX-439.0, PX-441.0, PX-442.0, PX-442.1, PX-443.0, PX-444.0, PX-445.0, PX-447.0, PX-447.1, PX-450.0, PX-452.0, PX-453.0, PX-453.1, PX-454.1, PX-454.2, PX-455.0, PX-457.0, PX-457.1, PX-458.0, PX-459.0, PX-459.1, PX-460.0, PX-460.1, PX-460.2, PX-461.0, PX-462.0, PX-463.0, PX-464.0, PX-465.0, PX-466.1, PX-470.0, PX-471.0, PX-472.0, PX-472.1, PX-473.0, PX-474.0, PX-475.0, PX-476.0, PX-477.0, PX-478.0, PX-479.0, PX-480.0, PX-481.0, PX-482.0, PX-483.0, PX-485.0, PX-486.0, PX-487.0, PX-488.0, PX-489.0, PX-490.0, PX-491.0, PX-492.0, PX-493.0, PX-494.0, PX-495.0, PX-496.0, PX-497.0, PX-498.0, PX-499.0, PX-499.1 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit PX-400.0, # 2 Exhibit PX-400.1, # 3 Exhibit PX-401.0, # 4 Exhibit PX-402.0, # 5 Exhibit PX-403.0, # 6 Exhibit PX-404.0, # 7 Exhibit PX-405.0, # 8 Exhibit PX-406.0, # 9 Exhibit PX-406.1, # 10 Exhibit PX-406.2, # 11 Exhibit PX-406.3, # 12 Exhibit PX-407.0, # 13 Exhibit PX-410.0, # 14 Exhibit PX-411.0, # 15 Exhibit PX-411.1, # 16 Exhibit PX-412.0, # 17 Exhibit PX-413.0, # 18 Exhibit PX-413.1, # 19 Exhibit PX-413.2, # 20 Exhibit PX-413.3, # 21 Exhibit PX-413.4, # 22 Exhibit PX-413.5, # 23 Exhibit PX-413.6, # 24 Exhibit PX-414.0, # 25 Exhibit PX-415.0, # 26 Exhibit PX-415.1, # 27 Exhibit PX-416.0, # 28 Exhibit PX-417.0, # 29 Exhibit PX-418.0, # 30 Exhibit PX-419.0, # 31 Exhibit PX-419.1, # 32 Exhibit PX-419.2, # 33 Exhibit PX-420.0, # 34 Exhibit PX-420.1, # 35 Exhibit PX-420.2, # 36 Exhibit PX-421.0, # 37 Exhibit PX-421.1, # 38 Exhibit PX-422.0, # 39 Exhibit PX-423.0, # 40 Exhibit PX-423.1, # 41 Exhibit PX-423.2, # 42 Exhibit PX-424.0, # 43 Exhibit PX-425.0, # 44 Exhibit PX-426.0, # 45 Exhibit PX-427.0, # 46 Exhibit PX-427.1, # 47 Exhibit PX-429.0, # 48 Exhibit PX-429.1, # 49 Exhibit PX-430.0, # 50 Exhibit PX-430.1, # 51 Exhibit PX-430.2, # 52 Exhibit PX-431.0, # 53 Exhibit PX-431.1, # 54 Exhibit PX-433.0, # 55 Exhibit PX-433.1, # 56 Exhibit PX-433.2, # 57 Exhibit PX-433.3, # 58 Exhibit PX-436.0, # 59 Exhibit PX-437.0, # 60 Exhibit PX-438.0, # 61 Exhibit PX-438.1, # 62 Exhibit PX-439.0, # 63 Exhibit PX-441.0, # 64 Exhibit PX-442.0, # 65 Exhibit PX-442.1, # 66 Exhibit PX-443.0, # 67 Exhibit PX-444.0, # 68 Exhibit PX-445.0, # 69 Exhibit PX-447.0, # 70 Exhibit PX-447.1, # 71 Exhibit PX-450.0, # 72 Exhibit PX-452.0, # 73 Exhibit PX-453.0, # 74 Exhibit PX-453.1, # 75 Exhibit PX-454.1, # 76 Exhibit PX-454.2, # 77 Exhibit PX-455.0, # 78 Exhibit PX-457.0, # 79 Exhibit PX-457.1, # 80 Exhibit PX-458.0, # 81 Exhibit PX-459.0, # 82 Exhibit PX-459.1, # 83 Exhibit PX-460.0, # 84 Exhibit PX-460.1, # 85 Exhibit PX-460.2, # 86 Exhibit PX-461.0, # 87 Exhibit PX-462.0, # 88 Exhibit PX-463.0, # 89 Exhibit PX-464.0, # 90 Exhibit PX-465.0, # 91 Exhibit PX-466.1, # 92 Exhibit PX- |

| | | |
|---|---|---|
| | | 470.0, # 93 Exhibit PX-471.0, # 94 Exhibit PX-472.0, # 95 Exhibit PX-472.1, # 96 Exhibit PX-473.0, # 97 Exhibit PX-474.0, # 98 Exhibit PX-475.0, # 99 Exhibit PX-476.0, # 100 Exhibit PX-477.0, # 101 Exhibit PX-478.0, # 102 Exhibit PX-479.0, # 103 Exhibit PX-480.0, # 104 Exhibit PX-481.0, # 105 Exhibit PX-482.0, # 106 Exhibit PX-483.0, # 107 Exhibit PX-485.0, # 108 Exhibit PX-486.0, # 109 Exhibit PX-487.0, # 110 Exhibit PX-488.0, # 111 Exhibit PX-489.0, # 112 Exhibit PX-490.0, # 113 Exhibit PX-491.0, # 114 Exhibit PX-492.0, # 115 Exhibit PX-493.0, # 116 Exhibit PX-494.0, # 117 Exhibit PX-495.0, # 118 Exhibit PX-496.0, # 119 Exhibit PX-497.0, # 120 Exhibit PX-498.0, # 121 Exhibit PX-499.0, # 122 Exhibit PX-499.1) (Floch, Brandon) (Entered: 02/03/2026) |
| 02/03/2026 | 193 | TRIAL EXHIBITS PX-300.0, PX-0301.0, PX-0301.1, PX-301.2, PX-301.3, PX-301.4, PX-302.0, PX-302.1, PX-302.2, PX-302.3, PX-303.0, PX-303.1, PX-303.2, PX-304.0, PX-304.1, PX-305.0, PX-306.0, PX-306.1, PX-306.2, PX-306.3, PX-307.0, PX-308.0, PX-308.1, PX-308.2, PX-309.0, PX-309.0, PX-309.1, PX-309.2, PX-310.0, PX-310.2, PX-311.0, PX-312.0, PX-313.0, PX-314.0, PX-315.0, PX-315.1, PX-315.2, PX-315.3, PX-316.0, PX-317.0, PX-317.1, PX-317.2, PX-319.0, PX-319.1, PX-319.2, PX-320.0, PX-320.1, PX-321.0, PX-321.1, PX-321.2, PX-321.3, PX-322.2, PX-323.2, PX-324.0, PX-324.1, PX-325.0, PX-326.0, PX-328.0, PX-330.0, PX-331.0, PX-332.0, PX-333.0, PX-334.0, PX-338.0, PX-339.0, PX-340.0, PX-341.0, PX-341.1, PX-341.2, PX-342.0, PX-343.0, PX-344.0, PX-344.1, PX-345.0, PX-346.0, PX-347.0, PX-350.0, PX-351.0, PX-352.0, PX-353.0, PX-353.1, PX-354.0, PX-355.0, PX-356.0, PX-357.0, PX-358.0, PX-364.0, PX-366.1, PX-367.0, PX-370.0, PX-371.0, PX-372.0, PX-373.0, PX-375.0, PX-376.0, PX-377.0, PX-378.0, PX-378.1, PX-379.0, PX-380.0, PX-382.0, PX-383.0, PX-384.0, PX-386.1, PX-390.0, PX-391.0, PX-392.0, PX-395.0, PX-396.0, PX-397.0, PX-398.0, PX-398.1, PX-399.0, PX-399.1 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit PX-300.0, # 2 Exhibit PX-301.0, # 3 Exhibit PX-301.1, # 4 Exhibit PX-301.2, # 5 Exhibit PX-301.3, # 6 Exhibit PX-301.4, # 7 Exhibit PX-302.0, # 8 Exhibit PX-302.1, # 9 Exhibit PX-302.2, # 10 Exhibit PX-302.3, # 11 Exhibit PX-303.0, # 12 Exhibit PX-303.1, # 13 Exhibit PX-303.2, # 14 Exhibit PX-304.0, # 15 Exhibit PX-304.1, # 16 Exhibit PX-305.0, # 17 Exhibit PX-306.0, # 18 Exhibit PX-306.1, # 19 Exhibit PX-306.2, # 20 Exhibit PX-306.3, # 21 Exhibit PX-307.0, # 22 Exhibit PX-308.0, # 23 Exhibit PX-308.1, # 24 Exhibit PX-308.2, # 25 Exhibit PX-309.0, # 26 Exhibit PX-309.1, # 27 Exhibit PX-309.2, # 28 Exhibit PX-310.0, # 29 Exhibit PX-310.2, # 30 Exhibit PX-311.0, # 31 Exhibit PX-312.0, # 32 Exhibit PX-313.0, # 33 Exhibit PX-314.0, # 34 Exhibit PX-315.0, # 35 Exhibit PX-315.1, # 36 Exhibit PX-315.2, # 37 Exhibit PX-315.3, # 38 Exhibit PX-316.0, # 39 Exhibit PX-317.0, # 40 Exhibit PX-317.1, # 41 Exhibit PX-317.2, # 42 Exhibit PX-319.0, # 43 Exhibit PX-319.1, # 44 Exhibit PX-319.2, # 45 Exhibit PX-320.0, # 46 Exhibit PX-320.1, # 47 Exhibit PX-321.0, # 48 Exhibit PX-321.1, # 49 Exhibit PX-321.2, # 50 Exhibit PX-321.3, # 51 Exhibit PX-322.2, # 52 Exhibit PX-323.2, # 53 Exhibit PX-324.0, # 54 Exhibit PX-324.1, # 55 Exhibit PX-325.0, # 56 Exhibit PX-326.0, # 57 Exhibit PX-328.0, # 58 Exhibit PX-330.0, # 59 Exhibit PX-331.0, # 60 Exhibit PX-332.0, # 61 Exhibit PX-333.0, # 62 Exhibit PX-334.0, # 63 Exhibit PX-338.0, # 64 Exhibit PX-339.0, # 65 Exhibit PX-340.0, # 66 Exhibit PX-341.0, # 67 Exhibit PX-341.1, # 68 Exhibit PX-341.2, # 69 Exhibit PX-342.0, # 70 Exhibit PX-343.0, # 71 Exhibit PX-344.0, # 72 Exhibit PX-344.1, # 73 Exhibit PX-345.0, # 74 Exhibit PX-346.0, # 75 Exhibit PX-347.0, # 76 Exhibit PX-350.0, # 77 Exhibit PX-351.0, # 78 Exhibit PX-352.0, # 79 Exhibit PX-353.0, # 80 Exhibit PX-353.1, # 81 Exhibit PX-354.0, # 82 Exhibit PX-355.0, # 83 Exhibit PX-356.0, # 84 Exhibit PX-357.0, # 85 Exhibit PX-358.0, # 86 Exhibit PX-364.0, # 87 Exhibit PX-366.1, # 88 Exhibit PX-367.0, # 89 |

| | | |
|---|---|---|
| | | Exhibit PX-370.0, # 90 Exhibit PX-371.0, # 91 Exhibit PX-372.0, # 92 Exhibit PX-373.0, # 93 Exhibit PX-375.0, # 94 Exhibit PX-376.0, # 95 Exhibit PX-377.0, # 96 Exhibit PX-378.0, # 97 Exhibit PX-378.1, # 98 Exhibit PX-379.0, # 99 Exhibit PX-380.0, # 100 Exhibit PX-382.0, # 101 Exhibit PX-383.0, # 102 Exhibit PX-384.0, # 103 Exhibit PX-386.1, # 104 Exhibit PX-390.0, # 105 Exhibit PX-391.0, # 106 Exhibit PX-392.0, # 107 Exhibit PX-395.0, # 108 Exhibit PX-396.0, # 109 Exhibit PX-397.0, # 110 Exhibit PX-398.0, # 111 Exhibit PX-398.1, # 112 Exhibit PX-399.0, # 113 Exhibit PX-399.1)(Floch, Brandon) (Entered: 02/03/2026) |
| 02/03/2026 | 194 | TRIAL EXHIBITS PX-201.0, PX-201.1, PX-202.0, PX-202.1, PX-202.2, PX-203.0, PX-204.0, PX-204.1, PX-204.2, PX-204.3, PX-205.0, PX-205.1, PX-206.0, PX-206.1, PX-207.0, PX-207.1, PX-208.0, PX-209.0, PX-209.1, PX-210.0, PX-212.0, PX-213.0, PX-213.1, PX-214.0, PX-214.1, PX-216.0, PX-216.1, PX-216.2, PX-218.0, PX-218.1, PX-218.2, PX-219.0, PX-220.0, PX-221.0, PX-222.0, PX-222.1, PX-223.0, PX-223.1, PX-223.2, PX-224.0, PX-225.0, PX-226.0, PX-227.0, PX-228.0, PX-229.0, PX-230.0, PX-231.0, PX-231.1, PX-232.0, PX-232.1, PX-233.0, PX-235.0, PX-235.1, PX-236.0, PX-237.0, PX-237.1, PX-238.0, PX-238.1, PX-238.2, PX-239.0, PX-240.0, PX-241.0, PX-241.1, PX-241.2, PX-241.3, PX-242.0, PX-243.0, PX-244.0, PX-244.1, PX-246.0, PX-247.0, PX-247.1, PX-247.2, PX-247.3, PX-249.0, PX-249.1, PX-250.0, PX-251.0, PX-254.0, PX-255.0, PX-257.0, PX-257.1, PX-257.2, PX-260.0, PX-261.0, PX-261.1, PX-261.2, PX-261.3, PX-261.4, PX-261.5, PX-261.6, PX-263.0, PX-263.1, PX-264.0, PX-264.1, PX-264.2, PX-264.3, PX-264.4, PX-264.5, PX-265.0, PX-266.0, PX-266.1, PX-266.2, PX-267.0, PX-267.1, PX-269.0, PX-270.0, PX-270.1, PX-271.0, PX-271.1, PX-272.0, PX-272.1, PX-272.2, PX-273.1, PX-273.2, PX-274.0, PX-275.0, PX-275.1, PX-275.2, PX-275.3, PX-275.4, PX-276.0, PX-277.0, PX-277.1, PX-277.2, PX-278.0, PX-278.1, PX-279.0, PX-281.0, PX-281.1, PX-283.0, PX-285.0, PX-286.0, PX-288.0, PX-288.1, PX-289.0, PX-290.0, PX-290.1, PX-290.2, PX-291.0, PX-291.1, PX-292.0, PX-292.1, PX-293.1, PX-295.0, PX-295.1, PX-295.2, PX-295.4, PX-296.0, PX-296.1, PX-297.0, PX-297.1, PX-297.2, PX-2980.0, PX-298.1, PX-298.2, PX-299.0, PX-299.1, PX-299.2, PX-299.3 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit PX-201.0, # 2 Exhibit PX-201.1, # 3 Exhibit PX-202.0, # 4 Exhibit PX-202.1, # 5 Exhibit PX-202.2, # 6 Exhibit PX-203.0, # 7 Exhibit PX-204.0, # 8 Exhibit PX-204.1, # 9 Exhibit PX-204.2, # 10 Exhibit PX-204.3, # 11 Exhibit PX-205.0, # 12 Exhibit PX-205.1, # 13 Exhibit PX-206.0, # 14 Exhibit PX-206.1, # 15 Exhibit PX-207.0, # 16 Exhibit PX-207.1, # 17 Exhibit PX-208.0, # 18 Exhibit PX-209.0, # 19 Exhibit PX-209.1, # 20 Exhibit PX-210.0, # 21 Exhibit PX-212.0, # 22 Exhibit PX-213.0, # 23 Exhibit PX-213.1, # 24 Exhibit PX-214.0, # 25 Exhibit PX-214.1, # 26 Exhibit PX-216.0, # 27 Exhibit PX-216.1, # 28 Exhibit PX-216.2, # 29 Exhibit PX-218.0, # 30 Exhibit PX-218.1, # 31 Exhibit PX-218.2, # 32 Exhibit PX-219.0, # 33 Exhibit PX-220.0, # 34 Exhibit PX-221.0, # 35 Exhibit PX-222.0, # 36 Exhibit PX-222.1, # 37 Exhibit PX-223.0, # 38 Exhibit PX-223.1, # 39 Exhibit PX-223.2, # 40 Exhibit PX-224.0, # 41 Exhibit PX-225.0, # 42 Exhibit PX-225.1, # 43 Exhibit PX-226.0, # 44 Exhibit PX-227.0, # 45 Exhibit PX-228.0, # 46 Exhibit PX-229.0, # 47 Exhibit PX-230.0, # 48 Exhibit PX-231.0, # 49 Exhibit PX-231.1, # 50 Exhibit PX-232.0, # 51 Exhibit PX-232.1, # 52 Exhibit PX-233.0, # 53 Exhibit PX-235.0, # 54 Exhibit PX-235.1, # 55 Exhibit PX-236.0, # 56 Exhibit PX-237.0, # 57 Exhibit PX-237.1, # 58 Exhibit PX-238.0, # 59 Exhibit PX-238.1, # 60 Exhibit PX-238.2, # 61 Exhibit PX-239.0, # 62 Exhibit PX-240.0, # 63 Exhibit PX-241.0, # 64 Exhibit PX-241.1, # 65 Exhibit PX-241.2, # 66 Exhibit PX-241.3, # 67 Exhibit PX-242.0, # 68 Exhibit PX-243.0, # 69 Exhibit PX-244.0, # 70 Exhibit PX-244.1, # 71 Exhibit PX-246.0, # 72 Exhibit PX-247.0, # 73 Exhibit PX-247.1, # 74 Exhibit PX-247.2, # 75 Exhibit PX-247.3, # 76 |

| | | |
|---|---|---|
| | | Exhibit PX-249.0, # 77 Exhibit PX-249.1, # 78 Exhibit PX-250.0, # 79 Exhibit PX-251.0, # 80 Exhibit PX-254.0, # 81 Exhibit PX-255.0, # 82 Exhibit PX-257.0, # 83 Exhibit PX-257.1, # 84 Exhibit PX-257.2, # 85 Exhibit PX-260.0, # 86 Exhibit PX-261.0, # 87 Exhibit PX-261.1, # 88 Exhibit PX-261.2, # 89 Exhibit PX-261.3, # 90 Exhibit PX-261.4, # 91 Exhibit PX-261.5, # 92 Exhibit PX-261.6, # 93 Exhibit PX-263.0, # 94 Exhibit PX-263.1, # 95 Exhibit PX-264.0, # 96 Exhibit PX-264.1, # 97 Exhibit PX-264.2, # 98 Exhibit PX-264.3, # 99 Exhibit PX-264.4, # 100 Exhibit PX-264.5, # 101 Exhibit PX-265.0, # 102 Exhibit PX-266.0, # 103 Exhibit PX-266.1, # 104 Exhibit PX-266.2, # 105 Exhibit PX-267.0, # 106 Exhibit PX-267.1, # 107 Exhibit PX-269.0, # 108 Exhibit PX-270.0, # 109 Exhibit PX-270.1, # 110 Exhibit PX-271.0, # 111 Exhibit PX-271.1, # 112 Exhibit PX-272.0, # 113 Exhibit PX-272.1, # 114 Exhibit PX-272.2, # 115 Exhibit PX-273.1, # 116 Exhibit PX-273.2, # 117 Exhibit PX-274.0, # 118 Exhibit PX-275.0, # 119 Exhibit PX-275.1, # 120 Exhibit PX-275.2, # 121 Exhibit PX-275.3, # 122 Exhibit PX-275.4, # 123 Exhibit PX-276.0, # 124 Exhibit PX-277.0, # 125 Exhibit PX-277.1, # 126 Exhibit PX-277.2, # 127 Exhibit PX-278.0, # 128 Exhibit PX-278.1, # 129 Exhibit PX-279.0, # 130 Exhibit PX-281.0, # 131 Exhibit PX-281.1, # 132 Exhibit PX-283.0, # 133 Exhibit PX-285.0, # 134 Exhibit PX-286.0, # 135 Exhibit PX-288.0, # 136 Exhibit PX-288.1, # 137 Exhibit PX-289.0, # 138 Exhibit PX-290.0, # 139 Exhibit PX-290.1, # 140 Exhibit PX-290.2, # 141 Exhibit PX-291.0, # 142 Exhibit PX-291.1, # 143 Exhibit PX-292.0, # 144 Exhibit PX-292.1, # 145 Exhibit PX-293.1, # 146 Exhibit PX-295.0, # 147 Exhibit PX-295.1, # 148 Exhibit PX-295.2, # 149 Exhibit PX-295.4, # 150 Exhibit PX-296.0, # 151 Exhibit PX-296.1, # 152 Exhibit PX-297.0, # 153 Exhibit PX-297.1, # 154 Exhibit PX-297.2, # 155 Exhibit PX-298.0, # 156 Exhibit PX-298.1, # 157 Exhibit PX-298.2, # 158 Exhibit PX-299.0, # 159 Exhibit PX-299.1, # 160 Exhibit PX-299.2, # 161 Exhibit PX-299.3)(Floch, Brandon) (Entered: 02/03/2026) |
| 02/03/2026 | 195 | TRIAL EXHIBITS PX-001.0, PX-002.0, PX-003.0, PX-004.0, PX-005.0, PX-006.0, PX-007.0, PX-008.0, PX-008.1, PX-009.0, PX-010.0, PX-011.0, PX-011.1, PX-012.0, PX-013.0, PX-014.0, PX-015.0, PX-016.0, PX-017.0, PX-018.0, PX-019.0, PX-020.0, PX-021.0, PX-021.1, PX-021.2, PX-021.3, PX-021.4, PX-022.0, PX-022.1, PX-022.2, PX-023.0, PX-023.1, PX-023.2, PX-023.3, PX-026.0, PX-027.0, PX-028.0, PX-029.0, PX-030.0, PX-033.0, PX-033.1, PX-033.2, PX-033.3, PX-033.4, PX-033.5, PX-033.6, PX-033.7, PX-034.0, PX-034.1, PX-034.2, PX-034.3, PX-034.4, PX-034.5, PX-034.6, PX-034.7, PX-035.0, PX-035.1, PX-035.2, PX-035.3, PX-035.4, PX-035.5, PX-035.6, PX-035.7, PX-036.0, PX-036.1, PX-036.2, PX-036.3, PX-036.4, PX-036.5, PX-036.6, PX-036.7, PX-037.0, PX-037.1, PX-037.2, PX-037.3, PX-037.4, PX-037.5, PX-037.6, PX-037.7, PX-038.0, PX-039.0, PX-040.0, PX-041.0, PX-042.0, PX-043.0, PX-044.0, PX-045.0, PX-046.0, PX-047.0, PX-048.0, PX-049.0, PX-050.0, PX-051.0, PX-053.0, PX-055.0, PX-056.0, PX-057.0, PX-057.1, PX-058.0, PX-059.0, PX-060.0, PX-061.0, PX-062.0, PX-063.0, PX-064.0, PX-065.0, PX-066.0, PX-066.1, PX-066.2, PX-066.3 by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit PX-001.0, # 2 Exhibit PX-002.0, # 3 Exhibit PX-003.0, # 4 Exhibit PX-004.0, # 5 Exhibit PX-005.0, # 6 Exhibit PX-006.0, # 7 Exhibit PX-007.0, # 8 Exhibit PX-008.0, # 9 Exhibit PX-008.1, # 10 Exhibit PX-009.0, # 11 Exhibit PX-010.0, # 12 Exhibit PX-011.0, # 13 Exhibit PX-011.1, # 14 Exhibit PX-012.0, # 15 Exhibit PX-013.0, # 16 Exhibit PX-014.0, # 17 Exhibit PX-015.0, # 18 Exhibit PX-016.0, # 19 Exhibit PX-017.0, # 20 Exhibit PX-018.0, # 21 Exhibit PX-019.0, # 22 Exhibit PX-020.0, # 23 Exhibit PX-021.0, # 24 Exhibit PX-021.1, # 25 Exhibit PX-021.2, # 26 Exhibit PX-021.3, # 27 Exhibit PX-021.4, # 28 Exhibit PX-022.0, # 29 Exhibit PX-022.1, # 30 Exhibit PX-022.2, # 31 Exhibit PX-023.0, # 32 Exhibit PX-023.1, # 33 Exhibit PX-023.2, # 34 Exhibit PX-023.3, # 35 |

| | | |
|---|---|---|
| | | Exhibit PX-026.0, # 36 Exhibit PX-027.0, # 37 Exhibit PX-028.0, # 38 Exhibit PX-029.0, # 39 Exhibit PX-030.0, # 40 Exhibit PX-033.0, # 41 Exhibit PX-033.1, # 42 Exhibit PX-033.2, # 43 Exhibit PX-033.3, # 44 Exhibit PX-033.4, # 45 Exhibit PX-033.5, # 46 Exhibit PX-033.6, # 47 Exhibit PX-033.7, # 48 Exhibit PX-034.0, # 49 Exhibit PX-034.1, # 50 Exhibit PX-034.2, # 51 Exhibit PX-034.3, # 52 Exhibit PX-034.4, # 53 Exhibit PX-034.5, # 54 Exhibit PX-034.6, # 55 Exhibit PX-034.7, # 56 Exhibit PX-035.0, # 57 Exhibit PX-035.1, # 58 Exhibit PX-035.2, # 59 Exhibit PX-035.3, # 60 Exhibit PX-035.4, # 61 Exhibit PX-035.5, # 62 Exhibit PX-035.6, # 63 Exhibit PX-035.7, # 64 Exhibit PX-036.0, # 65 Exhibit PX-036.1, # 66 Exhibit PX-036.2, # 67 Exhibit PX-036.3, # 68 Exhibit PX-036.4, # 69 Exhibit PX-036.5, # 70 Exhibit PX-036.6, # 71 Exhibit PX-036.7, # 72 Exhibit PX-037.0, # 73 Exhibit PX-037.1, # 74 Exhibit PX-037.2, # 75 Exhibit PX-037.3, # 76 Exhibit PX-037.4, # 77 Exhibit PX-037.5, # 78 Exhibit PX-037.6, # 79 Exhibit PX-037.7, # 80 Exhibit PX-038.0, # 81 Exhibit PX-039.0, # 82 Exhibit PX-040.0, # 83 Exhibit PX-041.0, # 84 Exhibit PX-042.0, # 85 Exhibit PX-043.0, # 86 Exhibit PX-044.0, # 87 Exhibit PX-045.0, # 88 Exhibit PX-046.0, # 89 Exhibit PX-047.0, # 90 Exhibit PX-048.0, # 91 Exhibit PX-049.0, # 92 Exhibit PX-050.0, # 93 Exhibit PX-051.0, # 94 Exhibit PX-053.0, # 95 Exhibit PX-055.0, # 96 Exhibit PX-056.0, # 97 Exhibit PX-057.0, # 98 Exhibit PX-057.1, # 99 Exhibit PX-058.0, # 100 Exhibit PX-059.0, # 101 Exhibit PX-060.0, # 102 Exhibit PX-061.0, # 103 Exhibit PX-062.0, # 104 Exhibit PX-063.0, # 105 Exhibit PX-064.0, # 106 Exhibit PX-065.0, # 107 Exhibit PX-066.0, # 108 Exhibit PX-066.1, # 109 Exhibit PX-066.2, # 110 Exhibit PX-066.3)(Floch, Brandon) (Entered: 02/03/2026) |
| 02/03/2026 | 196 | Unopposed MOTION for Leave to File *CONVENTIONALLY DEPOSITION VIDEOS PLAYED DURING TRIAL AND DIGITAL EXHIBITS* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 2/17/2026. (Attachments: # 1 Text of Proposed Order)(Floch, Brandon) (Entered: 02/03/2026) |
| 02/03/2026 | 197 | CERTIFICATE of Compliance Re Admitted Evidence by Brandon Scott Floch on behalf of Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Floch, Brandon) (Entered: 02/03/2026) |
| 02/03/2026 | 198 | STIPULATION *SECOND JOINT STIPULATION REGARDING PARTIES EXHIBITS* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (Floch, Brandon) (Entered: 02/03/2026) |
| 02/04/2026 | 199 | PAPERLESS ORDER granting Defendant's 187 and Plaintiffs' 196 Motions to Conventionally File Deposition Videos Played During Trial. The Parties may conventionally file thumb drives containing the relevant deposition recordings, video exhibits, and excel exhibits as described in their respective Motions. Signed by Judge Donald M. Middlebrooks on 2/4/2026. (kid) (Entered: 02/04/2026) |
| 02/04/2026 | 200 | NOTICE OF CONVENTIONAL FILING of 199 Order by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. (wce) (Entered: 02/05/2026) |
| 02/06/2026 | 201 | Defendant's NOTICE *of Conventional Filing* by The Leapfrog Group re 199 Order on Motion for Miscellaneous Relief,, Order on Motion for Leave to File, (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B) (Zibas, Jura) (Entered: 02/06/2026) |

| | | |
|---|---|---|
| 02/06/2026 | 202 | NOTICE *of Trial Transcript Errata* by Good Samaritan Medical Center, Inc. (Marcus, Jeffrey) (Entered: 02/06/2026) |
| 02/06/2026 | 203 | Proposed Findings of Fact by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Judgment)(Marcus, Jeffrey) (Entered: 02/06/2026) |
| 02/06/2026 | 204 | Proposed Findings of Fact and Proposed Conclusions of Law by The Leapfrog Group. (Attachments: # 1 Transcripts Volume 1, # 2 Transcripts Volume 2, # 3 Transcripts Volume 3, # 4 Transcripts Volume 4, # 5 Transcripts Volume 5, # 6 Text of Proposed Order)(Zibas, Jura) (Entered: 02/06/2026) |
| 02/09/2026 | 208 | NOTICE OF CONVENTIONAL FILING of 199 Order by The Leapfrog Group. (with supplemental attachment) (wce) Modified on 2/9/2026 (mr1). (Entered: 02/09/2026) |
| 02/10/2026 | 209 | CLERK'S Notice Directing Counsel to Retrieve Exhibit(s) sent to Plaintiff Re D.E. 205 Clerk's Exhibit/Notices,,,,,,,,,. Exhibit Description/Numbers: Plaintiff's Exhibits 001.0-008.1, 009.0-44.1, 12.0-16.0, 18.0-20.0, 21.0-21.3, 22.0-22.2, 23.0-23.3, 24.0-32.0, 33.0-33.7, 34.0-34.7, 35.0-35.7, 36.0-36.7, 37.0-37.7, 38.0-51.0, 53.0, 55.0-56.0, 27.0-57.1, 58.0-65.0, 66.0-66.3, 201.0, 201.1, 202.1, 202.2, 203.0, 204.0-204.3, 205.0, 205.1, 206.0, 206.1, 207.1, 207.1, 208.0, 209.0, 209.1, 210.0, 211.0-211.2, 212.0, 213.0, 213.1, 214.0, 214.1, 216.1, 216.2, 218.0-218.2, 219.0-221.0, 222.0, 222.1, 223.0-223.2, 224.0, 225.0, 225.1, 226.0-230.0, 231.0, 231.1, 232.0, 232.1, 233.0, 235.0235.1, 236.0, 237.0-237.1, 238.0-238.2, 239.0-240.0, 241.0-241.3, 242.0-243.0, 244.0, 244.1, 246.0, 247.0-247.3, 249.0, 249.1, 249.4, 250.0-251.0, 254.0-255.0, 257.0-257.2, 261.0, 261.2-261.3, 261.5-261.6, 263.0, 263.1, 264.0-264.3, 264.5, 265.0, 266.0-266.2, 267.0, 267.1, 269.0, 270.0, 270.1, 271.0, 271.1, 272.0-272.2, 273.1-273.2, 274.0, 275.0-275.4, 276.0, 277.0-277.2, 278.0, 278.1, 279.0, 281.1, 283.2, 285.0, 286.0, 288.0, 288.1, 290.1-290.2, 291.0, 291.1, 292.0-292.1, 295.0-295.2, 295.4, 296.0, 296.1, 297.0-297.2, 298.0-298.2, 299.0-299.3, 300.0, 301.0-304.4, 302.0-302.2, 303.0-303.2, 304.0, 304.1, 305.0, 306.0-306.3, 307.0, 308.8-308.2, 309.0-309.2, 311.0-314.0, 315.0-315.3, 316.0, 317.0-317.2, 318.0, 319.0, 319.2, 320.0, 320.1, 321.0-321.3, 322.2, 323.2, 324.0, 324.1, 325.0, 326.0, 328.0, 330.0-334.0, 339.0-340.0, 341.0-341.2, 342.0-343.0, 344.0, 344.1, 345.0-347.0, 350.0-352.0, 353.0, 24201, 354.0-358.0, 364.0, 366.1, 370.0-373.0, 375.0-377.0, 378, 378.1, 379.0, 380.0, 382.0-384.0, 390.0-392.0, 395.0-397.0, 398.0, 398.1, 399.0, 399.1, 400.0, 400.1, 401.0-405.0, 406.0-406.3, 410.01-411.0, 413.0-413.6, 414.0, 415.0, 415.1, 416.0-418.0, 419.0-419.2, 420.0-420.2, 422.0, 423.0-423.2, 424.0-426.0, 427.0, 427.1, 429.0, 429.1, 430.0-430.2, 431.0, 431.2, 433.0-433.3, 436.0-439.0, 441.0, 441.1, 442.0, 442.0, 422.1, 445.0, 447.0, 447.1, 450.0, 452.0, 453.0, 453.1, 454.1-454.2, 455.0, 457.0, 457.1, 458.0, 459.0, 459.1, 460.0-460.2, 464.0, 465.0, 471.0, 472.0, 472.1, 473.0-483.0, 500.0, 500.1, 501.0, 502.0, 503.1, 505.0, 507.0, 507.1, 508.0, 508.1, 508.3, 508.5, 510.0, 510.1, 511.0, 515.0, 515.1, 520.0, 522.0, 533.0, 548.0, 549.0, 552.0-554.0, 560.0-560.2, 561.0, 562.0, 818.0, 819.0, 821.0-824.0, 850.0 **Attorney(s)/Party(s) Plaintiff shall retrieve original exhibits within five days.** For retrieval information, please contact the Clerks Office - Records Section of the Paul G. Rogers Federal Building and U.S. Courthouse, 701 Clematis Street, Room 202, West Palm Beach, FL 33401, (561) 803-3400. (ksr) (Entered: 02/10/2026) |
| 02/10/2026 | 210 | CLERK'S Notice Directing Counsel to Retrieve Exhibit(s) sent to Defendant Re D.E. 206 Clerk's Exhibit/Notices,,,,. Exhibit Description/Numbers: Defendant's Exhibits DX201, DX-202, DX-205-DX-209, DX-212-DX-216, DX-301-DX-303, DX-317- |

| | | |
|---|---|---|
| | | DX-319, DX-400, DX-402DX-414, DX-416, DX-417, DX-419, DX-474, DX-509, DX-526, DX-528, DX-554, DX-562, DX-565, DX-600, DX-603, DX-606, DX-607, DX-610-DX-612, DX-614, DX-615, DX-618, DX-623-DX-627, DX-630-DX-634, DX-637, DX-639-DX-643, DX-645, DX-647, DX-656, DX-657, DX-663, DX-670-DX-672, DX-678-DX-680, DX-690, DX-813, DX-823, DX-905, DX-910, DX-913-DX-918, DX-920, DX-923, DX-931 **Attorney(s)/Party(s) Defendant shall retrieve original exhibits within five days.** For retrieval information, please contact the Clerks Office - Records Section of the Paul G. Rogers Federal Building and U.S. Courthouse, 701 Clematis Street, Room 202, West Palm Beach, FL 33401, (561) 803-3400. (ksr) (Entered: 02/10/2026) |
| 02/18/2026 | 211 | RELEASE OF EXHIBITS Defendant's Exhibits DX201, DX-202, DX-205-DX-209, DX-212-DX-216, DX-301-DX-303, DX-317-DX-319, DX-400, DX-402DX-414, DX-416, DX-417, DX-419, DX-474, DX-509, DX-526, DX-528, DX-554, DX-562, DX-565, DX-600, DX-603, DX-606, DX-607, DX-610-DX-612, DX-614, DX-615, DX-618, DX-623-DX-627, DX-630-DX-634, DX-637, DX-639-DX-643, DX-645, DX-647, DX-656, DX-657, DX-663, DX-670-DX-672, DX-678-DX-680, DX-690, DX-813, DX-823, DX-905, DX-910, DX-913-DX-918, DX-920, DX-923, DX-931 released to James Newman re 210 . (wce) (Entered: 02/18/2026) |
| 03/06/2026 | 212 | ORDER FOLLOWING BENCH TRIAL. Signed by Judge Donald M. Middlebrooks on 3/6/2026. *See attached document for full details.* (rfy) (Entered: 03/06/2026) |
| 04/01/2026 | 213 | PAPERLESS ORDER. In light of the Court's Order following bench trial, the following motions are denied as moot: 142 Motion to Seal; 143 Motion in Limine; 144 Motion in Limine; 152 Motion for Reconsideration. Signed by Judge Donald M. Middlebrooks on 4/1/2026. (kid) (Entered: 04/01/2026) |
| 04/03/2026 | 214 | ORDER: re 212 Order following Bench Trial. Final Judgment is hereby ENTERED in favor of Plaintiffs and against Defendant as to Plaintiff's FDUTPA claim, in accordance with my Order Following Bench Trial (DE 212 ). The Clerk of Court shall CLOSE this CASE and DENY all pending motions AS MOOT. The Court RETAINS jurisdiction to decide any issues with respect to attorneys fees or costs. Closing Case. Signed by Judge Donald M. Middlebrooks on 4/3/2026. *See attached document for full details.* (wce) (Entered: 04/06/2026) |
| 04/20/2026 | 215 | AFFIDAVIT */Declaration of Leah Binder* signed by: Leah Binder re 212 Order by The Leapfrog Group (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E)(Zibas, Jura) (Entered: 04/20/2026) |
| 04/24/2026 | 216 | NOTICE of Attorney Appearance by Jason David Sternberg on behalf of The Leapfrog Group. Attorney Jason David Sternberg added to party The Leapfrog Group(pty:dft). (Sternberg, Jason) (Entered: 04/24/2026) |
| 04/24/2026 | 217 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Derek L. Shaffer. Filing Fee $ 250.00 Receipt # AFLSDC-19469787 by The Leapfrog Group. Responses due by 5/8/2026. (Attachments: # 1 Certification of Derek L. Shaffer, # 2 Text of Proposed Order)(Sternberg, Jason) (Entered: 04/24/2026) |
| 04/27/2026 | 218 | PAPERLESS ORDER granting 217 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney(s) Derek L. Shaffer. Signed by Judge Donald M. Middlebrooks (rfy) (Entered: 04/27/2026) |

| | | |
|---|---|---|
| 04/30/2026 | 219 | Plaintiff's NOTICE *In Response to Leapfrog's Declaration Regarding Injunction Compliance* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc. re 215 Affidavit, (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Marcus, Jeffrey) (Entered: 04/30/2026) |
| 04/30/2026 | 220 | MOTION to Alter Judgment *or for New Trial* by The Leapfrog Group. Responses due by 5/14/2026. (Attachments: # 1 Text of Proposed Order)(Sternberg, Jason) (Entered: 04/30/2026) |
| 04/30/2026 | 221 | Notice of Appeal as to 214 Judgment,, by The Leapfrog Group. Filing fee $ 605.00 receipt number AFLSDC-19492006. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Sternberg, Jason) (Entered: 04/30/2026) |
| 05/01/2026 | | Transmission of Notice of Appeal, Judgment and Orders under appeal, and Docket Sheet to US Court of Appeals re 221 Notice of Appeal. Notice has been electronically mailed. (jgo) (Entered: 05/01/2026) |
| 05/04/2026 | 222 | Acknowledgment of Receipt of NOA from USCA re 221 Notice of Appeal, filed by The Leapfrog Group. Date received by USCA: 05/01/2026. USCA Case Number: 26-11527-E. (jgo) (Entered: 05/04/2026) |
| 05/14/2026 | 223 | RESPONSE in Opposition re 220 MOTION to Alter Judgment *or for New Trial* filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Replies due by 5/21/2026. (Marcus, Jeffrey) (Entered: 05/14/2026) |
| 05/14/2026 | 224 | TRANSCRIPT ORDER FORM filed by The Leapfrog Group re 221 Notice of Appeal,, filed by The Leapfrog Group. No Transcript Requested. (Sternberg, Jason) (Entered: 05/14/2026) |
| 05/15/2026 | 225 | Plaintiff's MOTION for Attorney Fees *and Costs* by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Responses due by 5/29/2026. (Attachments: # 1 Text of Proposed Order)(Marcus, Jeffrey) (Entered: 05/15/2026) |
| 05/15/2026 | 226 | AFFIDAVIT in Support re 225 Plaintiff's MOTION for Attorney Fees *and Costs* filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Marcus, Jeffrey) (Entered: 05/15/2026) |
| 05/15/2026 | 227 | MOTION to Summarily Deny or Alternatively to Hold in Abeyance re 225 Plaintiff's MOTION for Attorney Fees *and Costs (Expedited)* by The Leapfrog Group. Responses due by 5/29/2026. (Attachments: # 1 Text of Proposed Order)(Sternberg, Jason) (Entered: 05/15/2026) |
| 05/20/2026 | 228 | REPLY in Support of Motion re 220 MOTION to Alter Judgment *or for New Trial*. filed by The Leapfrog Group. (Sternberg, Jason) (Entered: 05/20/2026) |

| | | |
|---|---|---|
| 05/26/2026 | 229 | MOTION for Extension of Time to Respond to Plaintiffs' Motion for Attorneys' Fees and Costs re 225 Plaintiff's MOTION for Attorney Fees *and Costs* by The Leapfrog Group. Responses due by 6/9/2026. (Attachments: # 1 Text of Proposed Order)(Sternberg, Jason) (Entered: 05/26/2026) |
| 05/28/2026 | 230 | PAPERLESS ORDER granting 229 Unopposed Motion for Extension. Defendant The Leapfrog Group seeks a 10-day extension of time to respond to the Plaintiff's Motion for Attorneys' Fees and Costs from May 29, 2026, to June 8, 2026. In support, Defendant represents that it requires additional time to develop a fulsome response. I find good cause and accordingly, **Defendant shall file its Response by June 8, 2026.** Additionally, should Plaintiffs wish to file a Reply, they may do so by **June 22, 2026**. Signed by Judge Donald M. Middlebrooks on 5/28/2026. (kid) (Entered: 05/28/2026) |
| 05/28/2026 | | Reset Deadline as to 225 Plaintiff's MOTION for Attorney Fees *and Costs*. Responses due by 6/8/2026. Per De#230 (cds) (Entered: 05/28/2026) |
| 05/28/2026 | 231 | RESPONSE in Opposition re 227 MOTION to Summarily Deny or Alternatively to Hold in Abeyance re 225 Plaintiff's MOTION for Attorney Fees *and Costs (Expedited)* filed by Delray Medical Center, Inc., Good Samaritan Medical Center, Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., West Boca Medical Center, Inc.. Replies due by 6/4/2026. (Attachments: # 1 Exhibit A)(Marcus, Jeffrey) (Entered: 05/28/2026) |
| 06/03/2026 | 232 | REPLY in Support of Motion re 227 MOTION to Summarily Deny or Alternatively to Hold in Abeyance re 225 Plaintiff's MOTION for Attorney Fees *and Costs (Expedited)*. filed by The Leapfrog Group. (Sternberg, Jason) (Entered: 06/03/2026) |
| 06/08/2026 | 233 | RESPONSE in Opposition re 225 Plaintiff's MOTION for Attorney Fees *and Costs* filed by The Leapfrog Group. Replies due by 6/15/2026. (Attachments: # 1 Declaration and Expert Report of Paul R. Regensdorf, Esq., # 2 Declaration of Kimberly E. Blair)(Sternberg, Jason) (Entered: 06/08/2026) |
| 06/17/2026 | 234 | ORDER ON DEFENDANT'S MOTION FOR RECONSIDERATION. ORDER denying 220 Motion to Alter Judgment. Signed by Judge Donald M. Middlebrooks on 6/17/2026. *See attached document for full details.* (amb) (Entered: 06/17/2026) |
| 06/17/2026 | 235 | ORDER denying without Prejudice 225 Motion for Attorney Fees; denying as moot 227 Motion to Summarily Deny or Alternatively Hold in Abeyance Plaintiffs' Motion for Attorneys' Fees. Signed by Judge Donald M. Middlebrooks on 6/17/2026. *See attached document for full details.* (amb) (Entered: 06/17/2026) |
| 06/23/2026 | 236 | TRANSCRIPT of Bench Trial held on 1/16/2026 before Judge Donald M. Middlebrooks, Volume Number 1, 1-358 pages, Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/14/2026. Redacted Transcript Deadline set for 7/24/2026. Release of Transcript Restriction set for 9/21/2026. (ps) (Entered: 06/23/2026) |
| 06/23/2026 | 237 | TRANSCRIPT of Bench Trial held on 1/20/2026 before Judge Donald M. Middlebrooks, Volume Number 2, 1-353 pages, Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/14/2026. Redacted Transcript Deadline set |

| | | |
|---|---|---|
| | | for 7/24/2026. Release of Transcript Restriction set for 9/21/2026. (ps) (Entered: 06/23/2026) |
| 06/23/2026 | 238 | TRANSCRIPT of Bench Trial held on 1/21/2026 before Judge Donald M. Middlebrooks, Volume Number 3, 1-313 pages, Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/14/2026. Redacted Transcript Deadline set for 7/24/2026. Release of Transcript Restriction set for 9/21/2026. (ps) (Entered: 06/23/2026) |
| 06/23/2026 | 239 | TRANSCRIPT of Bench Trial held on 1/22/2026 before Judge Donald M. Middlebrooks, Volume Number 4, 1-182 pages, Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/14/2026. Redacted Transcript Deadline set for 7/24/2026. Release of Transcript Restriction set for 9/21/2026. (ps) (Entered: 06/23/2026) |
| 06/23/2026 | 240 | TRANSCRIPT of Bench Trial held on 1/23/2026 before Judge Donald M. Middlebrooks, Volume Number 5, 1-125 pages, Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/14/2026. Redacted Transcript Deadline set for 7/24/2026. Release of Transcript Restriction set for 9/21/2026. (ps) (Entered: 06/23/2026) |
| 09/23/2026 | 241 | Pursuant to 11th Cir. R. 11-2 and 11th Cir. R. 11-3, the Clerk of the District Court for the Southern District of Florida certifies that the record is complete for purposes of this appeal re: 221 Notice of Appeal, Appeal No. 26-11527-EE. The record on appeal is available electronically with the exception of: DE 95 - (1) USB Drive, DE 128 - (1) USB Drive, DE 208 - (1) USB Drive, which are being forwarded electronically to the US Court of Appeals for the Eleventh Circuit. (jgo) (Entered: 09/23/2026) |
| 09/29/2026 | 242 | Certified and Transmitted Electronic Record on Appeal to US Court of Appeals re 221 Notice of Appeal. USCA 26-11527-EE (jgo) (Entered: 09/29/2026) |

# TAB 129

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

Case No. 9:25-cv-80526-MIDDLEBROOKS/MATTHEWMAN

GOOD SAMARITAN MEDICAL CENTER, INC., et al.,

*Plaintiffs,*

v.

THE LEAPFROG GROUP,

*Defendant.*

---

**PRETRIAL STIPULATION**

Pursuant to Local Rule 16.1(e) and this Court's Pretrial Scheduling Order (ECF 36), Plaintiffs Good Samaritan Medical Center, Delray Medical Center, Palm Beach Gardens Medical Center, St. Mary's Medical Center, and West Boca Medical Center (the "Community Hospitals") and Defendant The Leapfrog Group ("Leapfrog"), by and through their respective counsel, hereby file this Joint Pretrial Stipulation.

## I. STATEMENTS OF THE CASE

### A. The Community Hospitals' Statement of the Case

This lawsuit seeks to hold Leapfrog accountable for its unfair and deceptive practices concerning the so-called "Safety Grades" it assigns to hospitals. Leapfrog describes itself as a nonprofit "watchdog" whose mission is to provide transparent, data-driven assessments of hospital safety. But what it does not tell consumers is that the methodology behind its biannual Safety Grades is arbitrary and designed to penalize hospitals that do not participate in the Hospital Survey. Leapfrog assigns participating hospitals a Safety Grade ("A," "B," "C," "D," or "F") based on information these hospitals voluntarily report to Leapfrog's 350-page "Hospital Survey." But when a hospital (like the Community Hospitals) declines to participate in Leapfrog's Survey, Leapfrog automatically "imputes"—*i.e.*, arbitrarily and punitively assigns—that hospital the

lowest possible score on four of the Survey's safety measures. It then uses those scores to calculate an overall Safety Grade for the hospital.

Applying this rigged methodology, Leapfrog assigned the Community Hospitals failing "D" and "F" Safety Grades in Fall 2024, Spring 2025, and Fall 2025. Leapfrog launched a public campaign to broadcast these Grades while simultaneously lying to the public by telling it that a hospital's Safety Grade is *not* affected by whether that hospital participates in Leapfrog's Survey. The ensuing harm has been predictable: Leapfrog's ongoing deception has caused patients, physicians, and insurers to believe the Community Hospitals are unsafe and, as a result, is inflicting serious ongoing injuries to those hospitals, including reputational harms, resource diversion to address patient complaints, and declining admissions in numerous categories (such as births, elective procedures, and emergency-room visits). The Community Hospitals are entitled to an injunction to stop Leapfrog's ongoing FDUTPA violation.

Leapfrog began assigning failing Safety Grades to nonparticipating hospitals in Fall 2024, in a move its own witnesses contemporaneously described as "a simple business decision." The reason why is simple: Survey participation drives Leapfrog's revenue. Leapfrog earns most of its income from licensing the Survey data and Safety Grade accolades. So, when hospital participation in the Survey fell in 2023, Leapfrog's board decided to "focus on growing revenues." But Leapfrog recognized a problem: the new methodology is "arbitrar[]y," "[d]rastic," and "penalizing" to hospitals that decline to participate in the Survey and thus would appear illegitimate if its coercive purpose were disclosed. The trick, then, was to quietly implement this punitive, non-data-driven methodology while publicly maintaining Leapfrog's image as an objective, data-driven watchdog of hospital safety.

Leapfrog did so through a complex web of clear misrepresentations to the public. First, Leapfrog tells the public that a hospital's participation in the Survey does not affect its Safety Grade. But participation *does* affect the Safety Grade: Because the Community Hospitals did not fall in line and complete Leapfrog's "voluntary" Survey, Leapfrog automatically flunked them on four safety measures (the "Four Measures"). Second, Leapfrog tells the public that it does not assign Safety Grades to hospitals when it lacks sufficient data for those hospitals. But that is precisely what its punitive methodology does—it assigns flunking scores on the Four Measures based on a *lack* of data. Third, Leapfrog tells the public that its methodology is peer reviewed. But Leapfrog's own briefs have recognized that the opposite is true, its witnesses have confirmed the

same, and they have likewise admitted that Leapfrog's new methodology was a business decision, not one compelled by scientific rigor or checked through peer review. Fourth, Leapfrog uses "gas gauge" graphics on its website to mislead the public into believing that the Community Hospitals perform "[w]orse than average" on the imputed safety measures when, in reality, Leapfrog lacks any data on those measures. These and many other examples demonstrate that Leapfrog's conduct is "deceptive" under FDUTPA.

Leapfrog's flimsy defenses on FDUTPA's "deception" prong are no excuse. Leapfrog claims that it is "extraordinarily transparent" because its website contains a hyperlinked document that tries to explain its methodology, including an opaque discussion of how Leapfrog imputes failing scores for the Four Measures for hospitals that do not participate in its Survey. But Leapfrog's argument rests on a misunderstanding of the legal standard. FDUTPA asks if a *reasonable* consumer is *likely* to be misled—not whether highly sophisticated healthcare personnel could avoid being misled by navigating through the bowels of a website and parsing an arcane methodology document that, according to Leapfrog's own CEO, is "not that accessible to the average layman." That admission is borne out by Leapfrog's own Google Analytics data, which shows that only about three percent of visitors to the Community Hospitals' Safety Grade webpages actually downloaded the methodology document. Thus, there is no doubt that the representations discussed above would likely lead a reasonable consumer to believe the Safety Grade is an objective, data-based report of the Community Hospitals' safety performance—not an indicator of whether they participated in Leapfrog's Survey.

Leapfrog's conduct is also unfair under FDUTPA. Leapfrog's coercive and deceptive conduct "offends established public policy" and is "oppressive" and "unscrupulous." *PNR, Inc. v. Beacon Property Management, Inc.*, 842 So. 2d 773, 777 (Fla. 2003). Leapfrog, by its own admission, arbitrarily penalizes hospitals with low Safety Grades, without supporting data, to coerce hospitals into responding to its Survey, then dishonestly represents those Grades to the public as neutral and data-driven. That punitive bait-and-switch is unfair as a matter of law. Consumers have a right to truthful information—especially when it bears on important consumer choices, such as where to seek lifesaving healthcare. Leapfrog's bullying and deceptive practices have no redeeming benefit. And consumers could not reasonably avoid Leapfrog's unlawful practices. The only beneficiary of Leapfrog's behavior is Leapfrog's own coffers.

Leapfrog's unfair and deceptive conduct caused substantial and predictable harm to many different groups of consumers. For example, a major insurance company, Humana, was deceived by Leapfrog into believing the Community Hospitals are unsafe and thus cited Leapfrog's Safety Grades when urging the Hospitals to address "performance on safety measures." Community members have questioned the Hospitals' competence based on the Safety Grades. Patients have cancelled procedures in the wake of the Safety Grades. Physicians have signed up with competitors citing the Safety Grades. And the Community Hospitals (themselves "consumers" under FDUTPA) suffered severe reputational and operational blowback from Leapfrog's conduct.

Leapfrog cannot credibly feign ignorance about how its deception has harmed consumers: Its own materials tell patients to "*always* decide on where to receive care based on a hospital's current Safety Grade" and claim that "millions" of people have done so. Those materials even highlight a patient who drove 400 miles to reach an "A" hospital after seeing "the hospitals closest to him did not perform well" on Leapfrog's Grade. Yet it now claims no one actually relies on its Safety Grades, and thus there is no evidence of harm. Leapfrog's successful public campaign to induce reliance on the Grades directly undermines its made-for-litigation assertion that its deception has caused no consumer harm.

Leapfrog's misconduct has also aggrieved the Community Hospitals—therefore satisfying the second element of FDUTPA. The aggrievement standard is expansive and merely requires some specific, nonspeculative grievance. All Community Hospitals were subject to a media firestorm ignited by their "failing" Safety Grades. Their CEOs testified that they were forced to divert time and resources to dealing with newfound complaints after Leapfrog's Safety Grades issued. And all pointed to concrete operational and reputational harms. Palm Beach CEO Eric Cazares, for example, testified that "patients" were "complaining about the hospital's low safety score." ECF 88-90 (Cazares), at 89:19-21. Likewise, all testified about how admissions for multiple types of procedures declined. That the Community Hospitals have not presented Leapfrog with a detailed accounting of the precise economic injuries caused is irrelevant; the Community Hospitals do not seek to recover actual damages. Nor have the Community Hospitals sought to prove that the reputational harms they have suffered are caused entirely and exclusively by Leapfrog; this too the law does not require. The Community Hospitals have indisputably suffered reputational harm due to Leapfrog's false Safety Grades, satisfying the statute's requirement that

they show aggrievement due to Leapfrog's conduct. Nothing more is required. *See* ECF 41 at 6. An injunction is necessary to end these significant and ongoing harms.

Accordingly, the Community Hospitals have demonstrated entitlement to, at minimum, the following relief:

(1) A declaratory judgment that Leapfrog's Hospital Safety Grades are deceptive or unfair and therefore violate FDUTPA; and

(2) A permanent injunction (a) barring Leapfrog from grading the Community Hospitals in its Hospital Safety Grades, (b) compelling Leapfrog to remove the Hospital Safety Grades previously assigned to the Community Hospitals from all of Leapfrog's websites or similar materials within 5 business days of judgment, and (c) compelling Leapfrog to take all reasonable and diligent efforts to ensure that entities licensing its Hospital Safety Grades to the Community Hospitals remove such Hospital Safety Grades from their materials within 30 days of judgment, with Leapfrog to file a declaration documenting the reasonable and diligent efforts it has undertaken within 45 days of judgment.

**B. The Leapfrog Group's Statement of the Case**

This case is a challenge by five Tenet-owned hospitals to The Leapfrog Group's Hospital Safety Grades under the Florida Deceptive and Unfair Trade Practices Act (FDUTPA). Plaintiffs seek to enjoin Leapfrog from publishing letter grades that they simply dislike. The operative record shows no deception, no unfairness, and most critically, no consumer injury. Plaintiffs' lawsuit is nothing more than an attempt to contort a consumer-protection statute into a tool to suppress transparent, critical patient safety information from Florida consumers. But, the fact of the matter remains that each of the Plaintiff hospitals is low performing on critical patient safety measures and Leapfrog is *not* their only critic.

Leapfrog is an independent, national not-for-profit whose mission is to improve patient safety through public transparency by publishing both its Hospital Survey and Hospital Safety Grades. The Leapfrog Survey was first launched in 2001 and has always been a free and voluntary tool made publicly available for all hospitals across the country to utilize for benchmarking regardless of their eligibility for a Safety Grade. The Survey assists hospitals in a collecting and monitoring data related to their C-section rates, rates of early elective deliveries, rates of episiotomy, high-risk delivery capabilities, practices for safer health care (including hand hygiene,

nursing workforce, culture of safety, leadership pertaining to safety and teamwork training), safe surgical volumes for high-risk surgeries, ICU staffing to reduce mortality, infection rates for hospital-acquired infections, a hospitals' Never Events policies, and use of bar code technology to reduce medication errors. Under the guidance of 13 separate world-renowned expert panels, the Survey is reviewed annually, and criteria is updated as the healthcare field develops and advances.

Leapfrog's Hospital Safety Grades were first launched in 2012 – 11 years after the Survey. Safety Grades are published twice annually for hospitals who meet Leapfrog's eligibility requirements. The Safety Grades are a consumer-facing A–F composite score grounded in 22 nationally recognized safety measures, with its methodology and data sources publicly disclosed and free to the public. Since the inception of the Safety Grade, Leapfrog has gone to great lengths to continuously improve its underlying scoring methodology and safety measures as the healthcare field inevitably evolves. Plaintiffs attempt to portray a Leapfrog's improvements as "drastic" and "arbitrary," but to be abundantly clear, Leapfrog used an imputation method and assigned "Limited Achievement" both pre- and post- Fall 2024, which is the very crux of Plaintiffs' complaints.

Under the guidance of its 10-member Safety Grade Expert Panel, Leapfrog refined its methodology in Fall 2024 to address a bias that inadvertently advantaged non-reporting hospitals on four measures (CPOE, BCMA, ICU Physician Staffing, and Hand Hygiene). For non-reporting hospitals lacking recent historical data, the revised approach imputes the lowest performance category score ("Limited Achievement") for those four measures so that hospitals that choose not to report its safety data to the public do not receive the benefit of participating hospitals' improvements. Aside from this targeted correction, eligibility, weighting, measures, and performance categories remained unchanged. Nonetheless, Leapfrog published its proposed changes to the Fall 2024 methodology six months before releasing the fall Safety Grades, requested public comments, published responses to public comments, and final changes five months prior to releasing the fall Safety Grades. Indeed, Leapfrog even extended its deadline for Survey responses for all eligible hospitals that may wish to have their Survey data used in their Fall 2024 Safety Grade.

Consistent with its mission, Leapfrog prominently discloses its methodology—including how it imputes scores for non-reporting hospitals—in plain language on each hospital's Safety Grade page, publishes and links the full methodology, and places conspicuous, red, bold notices and asterisks indicating where a hospital declined to report. Further, Leapfrog reminds consumers

that the "information viewed on this site is not intended to be the only or primary means for evaluating hospital quality nor is it intended to be relied upon as advice or a recommend or an endorsement about which hospitals to use or the quality of medical treatment that you receive." Consumers are otherwise encouraged to only consider a hospital's *current* Safety Grade, rather than a past Safety Grade, and consult with their treating physicians. Plaintiffs' claims fail on the indispensable FDUTPA element of consumer harm. After extensive discovery, Plaintiffs cannot identify a single patient who was injured, misled into foregoing needed care, or suffered any adverse outcome due to a Leapfrog Safety Grade. Their "evidence" consists of hearsay, speculation, and generalized assertions of reputational harm, which are legally insufficient. The Eleventh Circuit and Florida courts are clear: FDUTPA requires proof of actual, non-hypothetical injury to consumers and rather *not* conjecture that some consumers "might" be misled. Plaintiffs offer none.

Nor can Plaintiffs show deception. Under the reasonable consumer standard, Leapfrog's Safety Grade pages, detailed score tables, asterisked disclosures, FAQs, and linked 29-page methodology make clear what the Safety Grade measures are, which data may be missing, how imputation works, and that the Safety Grade is one input among many for consumers making health decisions. Courts routinely reject deception claims where accurate disclosures and context dispel alleged consumer confusion. Here, the disclosures are thoughtful, conspicuous, and tailored to a consumer audience making careful healthcare choices.

Nonetheless, Plaintiffs' own performance corroborates the challenged grades: CMS star ratings and Mayo Clinic's HealthLocator place these hospitals at or near the bottom of peer performance in multiple measures of safety and quality. To be sure, between Spring and Fall 2024, West Boca's Safety Grade *did not change,* and Delray had what it considers a "failing grade" in both grade cycles. The "unfairness" theory fares no better. Plaintiffs identify no substantial consumer injury, and any speculative harm is outweighed by the substantial public benefits of transparent safety information that empowers patients and incentivizes improvement. Leapfrog's content also expressly cautions that patients should not treat the Safety Garde or its website as medical advice, and it directs users to consider clinical capabilities and other care-specific factors—another reason any alleged injury was reasonably avoidable.

Plaintiffs likewise cannot show they are "aggrieved." Their executives concede they cannot tie any lost patients, physicians, or revenue to Leapfrog's Safety Grades while some hospitals even

saw increased revenue or admissions after the challenged publications. Plaintiffs also admit to no difficulty in recruiting or retaining nurses or board members and did not experience any negative impact on their brand recognition. Furthermore, there is absolutely no evidence of any harm *caused* by the Safety Grades as opposed to other market forces like the increased healthcare competition in Palm Beach County or the dynamics of a mobile population. Speculation, hearsay, and "impressions" do not meet FDUTPA's requirements to be "aggrieved" or it prove its alleged cause.

The Florida Legislature directed courts to construe FDUTPA liberally to protect consumers and legitimate businesses, to align Florida law with established federal consumer-protection policy, and to give due consideration and great weight to Federal Trade Commission. Under those authorities, actionable deception or unfairness turns on material consumer injury—not mere disagreement with a disclosed methodology or speculation about reputational effects. Recasting FDUTPA to silence public service ratings completely undermines the statute's purposes by depriving consumers of public utility that is historically concealed by healthcare providers. Indeed, this is precisely the opposite of what the Florida Legislature intended for its consumers.

Finally, Plaintiffs' suit targets core speech on a matter of public concern squarely within the protection of Florida's Anti-SLAPP statute. Because the claim fails as a matter of law and seeks to silence protected, transparent consumer information, anti-SLAPP relief is warranted.

In short, Plaintiffs challenge a fully disclosed methodology and consumer education effort with no evidence of consumer harm. That failure of proof is dispositive under FDUTPA. Leapfrog denies all allegations, and judgment should be entered in its favor.

## II. BASIS OF FEDERAL JURISDICTION

The Court has jurisdiction under 28 U.S.C. § 1332.

## III. PLEADINGS RAISING THE ISSUES

The following pleadings frame the issues in this case:

- The Community Hospitals' Amended Complaint (ECF 74)
- Leapfrog's Answer to Amended Complaint and Affirmative Defenses (ECF 75)

## IV. UNDISPOSED OF MOTIONS OR OTHER MATTERS REQUIRING ACTION BY THE COURT

The following motions and other matters remain pending:

| Title of Motion | ECF No. | | |
|---|---|---|---|
| | **Mot.** | **Opp.** | **Reply** |
| The Community Hospitals' Motion for Summary Judgment | 86 | 102 | 107 |
| The Community Hospitals' Motion to Exclude Leapfrog's Expert Witnesses | 96 | 111 | 121 |
| The Leapfrog Group's Daubert Motion to Exclude Expert Testimony | 97 | 114 | 126 |
| The Leapfrog Group's Omnibus Motion in Limine | 98 | 118 | 123 |
| The Leapfrog Group's Motion for Summary Judgment | 99 | 115 | 124 |

a. The parties stipulate to jointly move the Court:

- To admit into evidence at the beginning of trial all Plaintiffs' Exhibits listed in Schedule A as not objected to, all Defendants' Exhibits listed in Schedule B as not objected to, and all Joint Exhibits listed in Schedule C.
- To grant permission for staff of the parties' counsel to bring technology, including cellphones and laptops, into the courthouse during trial.

## V. UNCONTESTED FACTS THAT WILL REQUIRE NO PROOF AT TRIAL

### A. The Parties

1. The Community Hospitals—Good Samaritan Medical Center, Inc., Delray Medical Center Inc., Palm Beach Gardens Community Hospital, Inc., St. Mary's Medical Center, Inc., and West Boca Medical Center, Inc. ("Good Samaritan," "Delray," "Palm Beach Gardens," "St. Mary's," and "West Boca" respectively)—are five South Florida hospitals.

2. Delray is incorporated in Florida, with its principal place of business at 5352 Linton Blvd., Delray Beach, Florida 33484.

3. Delray is an accredited hospital with 536 licensed beds.

4. Heather Havericak is the CEO of Delray and testified as a Fed. R. Civ. P. 30(b)(6) witness in fact discovery during her deposition held on September 19, 2025.

5. Good Samaritan is incorporated in Florida, with its principal place of business at 1309 N. Flagler Dr., West Palm Beach, Florida 33401.

6. Good Samaritan is an accredited hospital with 333 licensed beds.

7. Sheri Montgomery is the CEO of Good Samaritan and testified as a Fed. R. Civ. P. 30(b)(6) witness in fact discovery during her deposition held on September 15, 2025.

8. Palm Beach Gardens is incorporated in Florida, with its principal place of business at 3360 Burns Road, Palm Beach Gardens, Florida 33410.

9. Palm Beach Gardens is an accredited hospital with 199 licensed beds.

10. Erik Cazares is the CEO of Palm Beach Gardens and testified as a Fed. R. Civ. P. 30(b)(6) witness in fact discovery during his deposition held on September 24, 2025.

11. St. Mary's is incorporated in Florida, with its principal place of business at 901 45th St., West Palm Beach, Florida 33407.

12. St. Mary's is an accredited hospital with 413 licensed beds.

13. Cynthia McCauley is the CEO of St. Mary's and testified as a Fed. R. Civ. P. 30(b)(6) witness in fact discovery during her deposition held on September 24, 2025.

14. West Boca is incorporated in Florida, with its principal place of business at 21644 State Road 7, Boca Raton, Florida 33428.

15. West Boca is an accredited hospital with 195 licensed beds.

16. Jared Hanlon is the CEO of West Boca and testified as a Fed. R. Civ. P. 30(b)(6) witness in fact discovery during his deposition held on September 23, 2025.

17. At the time of her deposition on September 25, 2025, Regina West was the Director of Quality for St. Mary's and simultaneously served as the Market Director of Quality for the Palm Beach Health Network.

18. The Leapfrog Group ("Leapfrog") is incorporated in the District of Columbia, with its principal place of business at 1775 K Street, NW, Suite 400, Washington, D.C. 20006.

19. The Leapfrog Group was founded in 2000.

20. Leah Binder is the President and CEO of Leapfrog and testified as a Fed. R. Civ. P. 30(b)(6) witness in fact discovery during her deposition held on September 22, 2025.

21. Melissa Danforth is the Senior Vice President for Healthcare Ratings and testified as a Fed. R. Civ. P. 30(b)(6) witness in fact discovery during her deposition held on September 18, 2025.

22. Alexandra Campione is Leapfrog's Program Manager for Health Care Ratings.

23. Lauren Bailey is Leapfrog's Director of Communications.

24. Kush Banerjee is Leapfrog's Director of Licensing Programs.

25. Karen Jupiter is Leapfrog's Vice President for Development.

26. Katie Stewart is Leapfrog's Director of Health Care Ratings.

27. Dr. Patrick Romano, M.D., is a Professor of internal medicine and pediatrics at the University of California at Davis and is a member of Leapfrog's Hospital Safety Grade Expert Panel.

28. Dr. Matthew Austin, Ph.D., is an Associate Professor of anesthesiology and critical care medicine at the Armstrong Institute for Patient Safety and Quality at Johns Hopkins University School of Medicine and serves as a Principal Investigator for Leapfrog. In this role as Principal Investigator, Dr. Austin manages the Hospital Safety Grade Expert Panel process and oversees the Hospital Safety Grade research base.

29. Karen Van Caulil is the President and CEO of the Florida Alliance for Healthcare Value and serves on Leapfrog's Board of Directors.

**B. Leapfrog's Hospital Survey**

30. The Leapfrog Hospital Survey ("Survey") was first issued in 2001.

31. The Survey has been and is available on the leapfroggroup.org website to any hospital in the United States of America to complete.

32. The 2025 Survey is 353 pages.

33. The 2024 Survey was 330 pages.

**C. Leapfrog's Hospital Safety Grade**

34. Leapfrog assigns general acute-care hospitals across the United States a Leapfrog Hospital Safety Grade ("Safety Grade").

35. Leapfrog calculates Safety Grades using its current Scoring Methodology for each respective grading cycle.

36. In 2024, Leapfrog assigned a Safety Grade to at least 3,130 hospitals and at least 885 of those hospitals did not respond to the Survey. In 2025, Leapfrog assigned a Safety Grade to at least 2,829 hospitals and at least 592 of those hospitals did not respond to the Survey.

37. Leapfrog Safety Grades are displayed for consumers on Leapfrog's website, hospitalsafetygrade.org.

38. The Safety Grade is a lettered grade of A, B, C, D, or F.

39. Leapfrog's lettered grading system is intended to be consumer friendly.

40. Leapfrog assigns hospitals a Safety Grade twice a year, once in the spring and once in the fall.

41. Leapfrog assigned a Safety Grade to 191 hospitals in Florida in Fall 2024.

42. Leapfrog assigned a Safety Grade to 191 hospitals in Florida in Spring 2025.

43. Leapfrog assigned a Safety Grade to 190 hospitals in Florida in Fall 2025.

44. Leapfrog displays the Safety Grade it assigns hospitals on the website hospitalsafetygrade.org.

**D. Navigating to Leapfrog's Hospital Safety Grade Websites**

45. Leapfrog owns and operates the website hospitalsafetygrade.org.

46. Leapfrog owns and operates the website leapfroggroup.org.

47. Leapfrog links to hospitalsafetygrade.org on leapfroggroup.org.

48. A hospital's Safety Grade is not displayed on leapfroggroup.org.

49. On hospitalsafetygrade.org, consumers can search for a hospital's Safety Grade by city, state, zip code, or hospital name.

50. After searching for a hospital on hospitalsafetygrade.org, consumers are presented with search results showing a hospital's name, address, and most recent Safety Grade, as well as a line of text reading "View the full Score."

51. If a consumer clicks or taps on a hospital's name, assigned Safety Grade, or "View the full score," the consumer is brought to that hospital's profile webpage on hospitalsafetygrade.org.

52. A hospital's profile webpage on hospitalsafetygrade.org displays the hospital's most recent Safety Grade at the top of the page.

53. When a consumer clicks or taps on "Show Recent Past Grades" at the top of a hospital's profile webpage, the last seven rounds of that hospital's Safety Grades (Spring 2022 to Spring 2025) appear.

54. When a consumer clicks or taps on "View this hospital's Leapfrog Hospital Survey Results" at the top of a hospital's profile webpage, a new webpage opens up bringing the user to that hospital's Survey scores on ratings.leapfroggoup.org.

55. On the hospital profile webpage, there are five tabs titled "Infections," "Problems with Surgery," "Safety Problems," "Practices to Prevent Errors," and "Doctors, Nurses & Hospital Staff."

56. When a consumer clicks or taps on one of the five tabs, they are shown measures included in the tab category and a corresponding red, yellow, and green "gas gauge" for each measure.

57. The "gas gauge" visually represents how Leapfrog has scored a hospital's performance on a measure. Red conveys that Leapfrog has scored a hospital "Worse Than Average" performance; yellow conveys that Leapfrog has scored a hospital average performance; green conveys that Leapfrog has scored a hospital "Better Than Average" performance.

58. Beneath the "gas gauges" is a legend that states the gas gauges depict how the "Hospital Performs" based on a scale of "Worse Than Average" to "Better Than Average."

59. A consumer can view a hospital's measure score by clicking or tapping the corresponding "gas gauge" graphic.

60. Each measure webpage shows "This Hospital's Score," "Best Hospital's Score," "Average Hospital's Score," and "Worst Hospital Score"; describes the measure; and includes "Notes and Definitions" footnotes.

61. The scores for Computerized Physician Order Entry ("CPOE"), Bar Code Medication Administration ("BCMA"), Hand Hygiene, and Intensive Care Unit Physician Staffing ("IPS") (together, the "Four Measures") can be found by clicking or tapping into the respective measures "Doctors order medications through a computer," "Safe medication administration," "Handwashing," and "Specially trained doctors care for ICU patients."

62. If a hospital does not respond to the Leapfrog Survey ("non-participating hospital") but is still assigned a Safety Grade, every measure webpage for a non-participating hospital includes a red, bolded footnote under "Notes and Definitions," stating that hospital "Declined to Report: The hospital was asked to provide this information to the public, but did not."

63. When a user clicks or taps on one of the Four Measures for a non-participating hospital, an asterisk (*) appears next to the measure score underneath "This Hospital's Score."

64. The asterisk (*) is associated with a red, bolded footnote stating "The hospital declined to report their performance on this measure, so a score was assigned to reflect the lack of information available" that is reflected in the "Notes and Definitions" footnotes.

65. The additional footnote stating "The hospital declined to report their performance on this measure, so a score was assigned to reflect the lack of information available" does not appear for any measure for which the "imputation method" was not used.

66. On a non-participating hospital's profile webpage, the measures "Effective leadership to prevent errors," "Nursing and Bedside Care for Patients," and "Staff work together

to prevent errors," show a question mark with "Declined to Report" over the respective gas gauge for these measures.

67. Clicking a link at the top of a hospital's profile webpage that says "Detailed table view" takes a consumer to a new webpage that contains two tables displaying the hospital's most recent numerical score on each measure.

68. Each table has seven columns: "Measure," "The Hospital's Score." "Worst Performing Hospital," "Avg. Performing Hospital," "Best Performing Hospital," "Data Source," and "Time Period Covered."

69. Each "Measure" listed in the table includes a tooltip titled "What's This?" that provides a description of that specific measure when a user hovers over the tooltip.

70. Under the second table (process measures) of a hospital's "Detailed table view" webpage, there is a hyperlinked text that reads, "For a full description of the methodology, click here."

71. Clicking or tapping the link takes the consumer to a PDF version of Leapfrog's current "Scoring Methodology" document.

72. Leapfrog uses Google Analytics to track activity on hospitalsafetygrade.org.

**E. Leapfrog's Fall 2024 Safety Grade Methodology**

73. Under Leapfrog's Scoring Methodology for the Fall 2024 Safety Grade ("Fall 2024 Methodology"), Leapfrog calculates a hospital's Safety Grade using up to 22 different measures.

74. The Safety Grade is made up of 12 process measures and 10 outcome measures.

75. Ten of the 22 measures in the Fall 2024 Methodology use data a hospital submits to the Centers for Medicare & Medicaid Services ("CMS") as the primary data source.

76. Twelve of the 22 measures in the Fall 2024 Methodology use the data from a hospital's most recent Survey response as the primary data source.

77. Under the Fall 2024 Scoring Methodology, Leapfrog uses performance categories to score hospitals (participating and non-participating) that are associated with a respective measure score – "Achieved the Standard," "Considerable Achievement," "Some Achievement," "Limited Achievement," and "Unable to Calculate Score."

78. Under the Fall 2024 Methodology, if the data from a hospital's most recent Survey response is unavailable because that hospital did not participate in the Survey, and the information

is not available from any data source, Leapfrog uses what the Methodology describes as a "secondary data source" to determine that hospital's score for those twelve measures.

79. For five of the twelve measures that would otherwise rely on Survey responses per the Fall 2024 Methodology, Leapfrog scores non-participating hospitals by using the hospital's CMS data—those five measures are: central line-associated bloodstream infection ("CLABSI"), catheter-associated urinary tract infection ("CAUTI"), surgical site infection after colon surgery ("SSI: Colon"), Methicillin-resistant Staphylococcus aureus infection ("MRSA"), and C. difficile infection ("C. Diff").

80. Leapfrog does not consider three measures—Safe Practice 1: Culture of Leadership Structures and Systems, Safe Practice 2: Culture Measurement, Feedback & Intervention, and Total Nursing Care Hours per Patient Day— in a non-participating hospital's Safety Grade and indicates on hospitals' hospitalsafetygrade.org profiles that the hospital "Declined to Report" for these measures.

81. Under the Fall 2024 Methodology, non-participating hospitals' scores on the Four Measures are calculated using what the Methodology describes as a two-step "imputation method."

82. In Step 1, non-participating hospitals that submitted a Survey response in the previous two rounds of grades, are assigned the most recent score they received from Leapfrog on that measure.

83. For non-participating hospitals that Leapfrog does not have historical data from the last two rounds of the Safety Grade, Leapfrog uses Step 2.

84. In Step 2, non-participating hospitals are assigned a point value that is equivalent to receiving "Limited Achievement" for CPOE, BCMA, IPS, and Hand Hygiene.

85. The "Limited Achievement" score is different for each of the Four Measures: 15 out of 100 for CPOE; 25 out of 100 for BCMA; 5 out of 100 for IPS; and 15 out of 100 for Hand Hygiene.

86. A "Limited Achievement" score is the lowest score any hospital—participating or non-participating—can receive on the Four Measures.

**F. The Fall 2024 Methodology Change**

87. Under Leapfrog's Scoring Methodology for the Spring 2024 Safety Grade ("Spring 2024 Methodology"), Leapfrog used a different version of the two-step "imputation method," as compared to the Fall 2024 Methodology, to score non-participating hospitals, which used historical

scores or cohort averages (or, for IPS, the CMS Cost Report) to assign scores on the Four Measures to non-participating hospitals.

88. Under the Spring 2024 Methodology, in Step 1, if a non-participating hospital had a score assigned by Leapfrog in the previous four rounds of grades for CPOE, BMCA, IPS and Hand Hygiene, excluding "imputed" scores, the hospital was assigned the most recent score on that measure in their current Safety Grade.

89. Under the Spring 2024 Methodology, in Step 2, if such historical data was not available, then for CPOE, BCMA, and Hand Hygiene Leapfrog assigned the hospital to a cohort of similar hospitals using three or four hospital characteristics obtained from the most recent CMS Impact File and the previous year's Survey. Leapfrog then assigned the non-participating hospital the lower of the two possible mean scores based on their cohort's performance.

90. Under the Spring 2024 Methodology, in Step 2 (for IPS), Leapfrog used the CMS Cost Report to determine whether a hospital had one or more medical, surgical, and/or pediatric ICU beds; if so, the hospital was assigned Limited Achievement.

91. On April 12, 2024, Leapfrog's Expert Panel met to discuss a potential revision to the Grade methodology (the "Expert Panel Meeting").

### G. The Community Hospitals

92. The Community Hospitals have received a Safety Grade since at least Spring 2012.

93. The Community Hospitals stopped participating in the Survey in 2021.

## VI. ISSUES OF FACT THAT REMAIN TO BE LITIGATED AT TRIAL[1]

### A. Issues of Fact Identified by the Community Hospitals[2]

94. Whether Leapfrog deceptively or unfairly represents that the Safety Grade reflects how well a hospital does on safety, while non-participating hospitals automatically received the lowest possible scores on the Four Measures regardless of their actual performance.

---

[1] The parties' respective motions for summary judgment are currently pending (*see supra* Section IV). This Section of the Joint Pretrial Stipulation, as well as Sections VII-XII below, are composed assuming neither motion has been granted. Should the Court deny either or both of the parties' motions for summary judgment, in full or in part, the parties respectfully intend to seek leave to amend the Joint Pretrial Stipulation to address in further detail any issues the Court deems disputed. *See, e.g.*, *Hart v. Lindgren-Pitman, Inc.*, 2008 WL 11401750, at *4 (S.D. Fla. Nov. 6, 2008) ("After disposing of the cross motions for summary judgment, the Court directed the Parties to file an amended pretrial stipulation.").

[2] Leapfrog claims that the subsections 1-4 of its issues of fact are "contested by the Plaintiffs." That is not accurate, as Leapfrog knows. The language Leapfrog claims is "contested" came from its draft portions of the parties'

*(Cont'd on next page)*

95. Whether Leapfrog deceptively or unfairly represents that a Safety Grade reflects a hospital's "overall performance" in keeping patients safe from preventable harm and medical errors, though its in-house expert has not conducted any analysis comparing the actual safety of participating and non-participating hospitals, and Leapfrog cannot substantiate its broader mortality claims regarding hospitals with low Safety Grades.

96. Whether Leapfrog deceptively or unfairly tells consumers that its Safety Grades are calculated using information from other "supplemental data sources," while concealing that Leapfrog does not use any "supplemental data sources" for non-participating hospitals and Leapfrog, in fact, has no factual basis for assigning the lowest scores to the Four Measures (or the red "gas gauge" ratings for their scores) for such hospitals.

97. Whether Leapfrog deceptively or unfairly tells consumers that its Safety Grade methodology is peer reviewed, when it is not.

98. Whether Leapfrog deceptively or unfairly tells consumers that its Safety Grade methodology is "calculated" by "top patient safety experts under the guidance of a National Expert Panel," though the Expert Panel did not consider, review, or approve the Safety Grade methodology adopted in Fall 2024.

99. Whether Leapfrog deceptively or unfairly depicts the Community Hospitals' scores on imputed measures as "[w]orse than [a]verage" alongside other metrics noting a hospital "[d]eclined to [r]eport," implying that data was reported on imputed measures.

100. Whether Leapfrog's incomplete footnote "disclosure" on its Safety Grade webpages not only fails to cure the other deceptive statements on the webpages, but is itself deceptive and unfair.

101. Whether Leapfrog's CEO Leah Binder compounded Leapfrog's deceptive and unfair conduct when:

a. In a May 2, 2025 statement following the Community Hospitals' Complaint, she purported to "correct[] some factual errors" and reiterated the falsehood that "Hospital Safety Grades are not automatically improved if a hospital participates in the Leapfrog Hospital Survey, nor are Safety Grades automatically lowered if a hospital declines to participate."

---

uncontested statement of facts. The Community Hospitals declined to agree to certain language Leapfrog proposed because it was inaccurate, lacks important context, and/or irrelevant.

b. In a June 30, 2025 op-ed in *The Palm Beach Post*, she claimed that obtaining a strong Safety Grade is the result of "hard work" and that Safety Grades are based on objective data.

102. Whether CEO Binder admitted to deceptive practices when, in a December 2, 2025 op-ed in *The Palm Beach Post*, she stated that Leapfrog "cannot know" how the Community Hospitals perform for areas in which Leapfrog lacks data.

103. Whether Leapfrog's campaign to "hurt Tenet" by promoting the Community Hospitals' failing Safety Grades further aggrieved the Community Hospitals.

104. Whether Leapfrog's Safety Grade and its underlying methodology harm Delray.

105. Whether Leapfrog's Safety Grade and its underlying methodology harm Good Samaritan.

106. Whether Leapfrog's Safety Grade and its underlying methodology harm Palm Beach Gardens.

107. Whether Leapfrog's Safety Grade and its underlying methodology harm St. Mary's.

108. Whether Leapfrog's Safety Grade and its underlying methodology harm West Boca.

109. Whether Leapfrog's deceptive and unfair characterization of its Safety Grades caused media, including in Florida, to repeat Leapfrog's warning that patients in "'D' or 'F' hospitals are twice as likely to die" and therefore further aggrieved the Community Hospitals.

110. Whether Leapfrog's deceptive and unfair characterization of its Safety Grades caused media, including social media such as a TikTok video, to label four of the Community Hospitals the "worst" in Florida and therefore further aggrieved the Community Hospitals.

111. Whether Leapfrog's deceptive and unfair characterization of its Safety Grades allowed Jupiter Medical Center to leverage the Community Hospitals' failing Safety Grades in the local market in a manner that further aggrieved the Community Hospitals.

112. Whether the Community Hospitals found it reasonably necessary to expend substantial time and money in an effort to counter Leapfrog's assertions that its Safety Grades reflected the Community Hospitals' actual safety performance.

113. Whether Leapfrog's efforts after discovery closed to edit its website to change statements targeted by the Community Hospitals' Amended Complaint and briefing impeach Leapfrog's claim of transparency.

### B. Issues of Fact Identified by The Leapfrog Group[3]

1. *Description of The Leapfrog Group.*

114. The Leapfrog Group is an independent, national not-for-profit organization that files annual 1099 tax forms.

115. Leapfrog's mission statement as presented on its website is: "To trigger giant leaps forward in the safety, quality and affordability of U.S. health care by using transparency to support informed health care decisions and promote high-value care."

2. *The Leapfrog Hospital Survey.*

116. Leapfrog annually publishes the Survey on its website to consumers and hospitals.

117. Leapfrog's Hospital Survey is free, and hospital participation is voluntary.

118. Leapfrog provides hospitals, including Plaintiffs, unique logins to upload and access their own self-reported Survey data in addition to Leapfrog materials, including the Survey.

119. Leapfrog utilizes 13 separate and distinct expert panels to review and provide guidance on respective portions of the Survey based on each panel's expertise.

120. The Leapfrog Survey is separate and distinct from the Safety Grade.

121. The Leapfrog Survey is available to all hospitals to respond and report regardless of eligibility for a Safety Grade

122. The Leapfrog Survey does not have an overall composite score, rather each measure included in the survey is scored individually, which is a distinction from the Leapfrog Hospital Safety Grade.

123. The Leapfrog Survey results for all hospitals – regardless of participation – are published on Leapfrog's website, leapfroggroup.org.

124. Leapfrog reviews its Survey annually and published proposed changes to the Survey accordingly.

125. The Leapfrog "Help Desk" is an online portal monitored by Leapfrog personnel that provides technical assistance and allows hospitals to ask questions in connection with filling out the Survey.

---

[3] Subsections 1-4 are facts contested by the Plaintiffs and pertinent to Leapfrog's defense. Plaintiffs failed to agree to certain statements there were included in Leapfrog's Statement of Material Facts in Support of its Motion for Summary Judgment [ECF No. 100] even though those statements were undisputed by Plaintiffs in their Response to Leapfrog's Statement of Materials Facts, [ECF No. 116], or are quotations from Leapfrog's publicly available documents.

3. *The Leapfrog Hospital Safety Grade and underlying methodology.*

126. Leapfrog utilizes a Hospital Safety Grade expert panel to provide guidance regarding proposed changes to the Safety Grade, its measures, and the underlying methodology.

127. The first substantive page of the Leapfrog methodology document outlines eligibility requirements for hospitals to receive a Safety Grade.

128. Not all general acute-care hospitals are eligible for a Safety Grade pursuant to Leapfrog's eligibility requirements included in its applicable Scoring Methodology.

129. Leapfrog publishes every current Scoring Methodology on its website, hospitalsafatygrade.org.

130. Leapfrog provides hospitals, including Plaintiffs, unique logins to access the "Grade Calculator" which hospitals can use to calculate their preliminary Safety Grade by inputting their measure scores or manipulate scores to determine how to achieve higher grades.

131. Documents confirm that Plaintiffs used the "Grade Calculator" for every grading period from 2023 – present to preview their Safety Grade and manipulate scores to determine how it may affect their grade.

132. Prior to publicly releasing a Safety Grade on its website, Leapfrog informs hospitals of their grade during an "embargo" period.

133. Every Plaintiff hospital was alerted of its Safety Grade prior to the publication through the "embargo" process.

134. Both the Spring and Fall 2024 Methodology use PSI 90 to calculate a Safety Grade.

135. CMS calculates PSI 90 using the ten (10) component PSIs. While scores for each of the 10 component PSIs were not used to calculate the spring and fall 2024 Hospital Safety Grades, they were publicly report on the Hospital Safety Grade website, which is indicated in the methodology documents themselves.

136. The 12 process and 10 outcome measures each make up 50% of the Safety Grade composite score.

137. Leapfrog uses NHSN reported data for 5 outcome measures.

138. Under both the Spring and Fall 2024 Methodology, Leapfrog used performance categories to score hospitals (participating and non-participating) that are associated with a respective measure score – "Achieved the Standard," "Considerable Achievement," "Some Achievement," "Limited Achievement," and "Unable to Calculate Score."

139. Under the Spring 2024 Methodology, in Step 2 (for CPOE, BCMA, and Hand Hygiene) a non-participating hospital was assigned to one of the four performance categories based on the mean cohort score it received for that measure.

140. Historically, under the guidance of its Safety Grade Expert Panel, Leapfrog has discussed and reevaluated its approach to the use of imputation in its Scoring Methodology, including assigning "zero" scores.

141. At the April 12, 2024 Expert Panel Meeting, one of the Safety Grade expert panelist proposed assigning non-participating hospitals to the "bottom quartile" for each of the Four Measures in the Fall 2024 Methodology.

142. After the April 12, 2024 Expert Panel Meeting, Leapfrog employees discussed assigning non-participating hospitals the lowest performance category ("Limited Achievement") score for the Four Measures.

143. With assistance from Safety Grade Expert Panelists, Leapfrog drafted the language for "Request for Public Comments: Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024."

144. On May 21, 2024, Leapfrog published its "Request for Public Comments: Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024."

145. Between May 21 and June 7, 2024, Leapfrog conducted a public comment period on the proposed Fall 2024 Methodology and received public comments.

146. On June 27, 2024, Leapfrog published its "Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024," which included responses to public comments.

147. In the "Final Updates" publication, Leapfrog granted hospitals request for additional time to submit Leapfrog Survey data to be used in their Fall 2024 Safety Grade.

148. Leapfrog published its Fall 2024 Methodology on November 4, 2024.

4. *Leapfrog's Websites.*

149. The footnote stating "The hospital declined to report their performance on this measure, so a score was assigned to reflect the lack of information available" does not appear if a consumer does not select one of the Four Measures on a non-participating hospital's profile webpage because this delineation is only applicable to the Four Measures.

150. The "Detailed table view" webpage reflects two tables (outcome and process measures) comprised of data for 32 measures in total – 20 outcome measures in the first table and 12 process measures in the second table.

*5. Plaintiffs' Safety Grades from Spring 2023 to Fall 2025*

151. The below chart reflects all the Safety Grades each Plaintiff hospital received since Spring 2023.

| Plaintiff Hospitals' Leapfrog Safety Grades | | | | | |
|---|---|---|---|---|---|
| | **Delray** | **Good Samaritan** | **Palm Beach Gardens** | **St. Mary's** | **West Boca** |
| **Spring 2024** | D | C | C | C | D |
| **Fall 2024** | F | F | F | D | D |
| **Spring 2025** | F | D | F | D | F |
| **Fall 2025** | F | D | D | D | D |

*6. Factual Issues Based on Plaintiffs Allegations*

152. Whether a reasonable consumer would be deceived when viewing the Plaintiffs' Safety Grade profile webpages considering the information available thereon and the totality of the information contained on hospitalsafetygrade.org.

153. Whether Leapfrog's Fall 2024 Methodology is unfair (as defined by FDUTPA).

154. Whether Leapfrog's Fall 2024 Methodology, as applied to each of the five Plaintiff hospitals, offends public policy *and* is immoral, unethical, unscrupulous or substantially injurious to consumers.

155. Whether each Plaintiff has actual patient safety data to prove that the hospitals would have received a better Safety Grade if each submitted its hospital data through the Leapfrog Survey.

Whether each Plaintiff has actual data evidence to prove that the Safety Grade is not a reflection of the hospital's performance on patient safety.

156. Whether any reasonable consumer of West Boca's Safety Grade profile webpage was harmed by West Boca's Safety Grade from Fall 2024 to present.

157. Whether any reasonable consumer of Good Samaritan's Safety Grade profile webpage was harmed by Good Samaritan's Safety Grades from Fall 2024 to present.

158. Whether any reasonable consumer of Palm Beach Garden's Safety Grade profile webpage was harmed by Palm Beach Garden's Safety Grades from Fall 2024 to present.

159. Whether any reasonable consumer of Delray's Safety Grade profile webpage was harmed by Delray's Safety Grades from Fall 2024 to present.

160. Whether any reasonable consumer of St. Mary's Safety Grade profile webpage was harmed by St. Mary's Safety Grades from Fall 2024 to present.

161. Whether West Boca is aggrieved by its Safety Grades from Fall 2024 to present.

162. Whether Good Samaritan is aggrieved by its Safety Grades from Fall 2024 to present.

163. Whether Palm Beach Gardens is aggrieved by its Safety Grades from Fall 2024 to present.

164. Whether Delray is aggrieved by its Safety Grades from Fall 2024 to present.

165. Whether St. Mary's is aggrieved by its Safety Grades from Fall 2024 to present.

166. Whether Plaintiffs' lawsuit is without merit.

167. Whether Plaintiffs' lawsuit was brought primarily because of The Leapfrog Group's exercise of free speech.

## VII. ISSUES OF LAW ON WHICH THERE IS AGREEMENT

168. At the time of the filing of the Complaint, the Court had subject matter jurisdiction under 28 U.S.C. § 1332, as the parties are diverse and the Amended Complaint plausibly pleaded an amount in controversy in excess of $75,000. ECF 1 ¶ 15 (Community Hospitals' Complaint).

169. The Court has personal jurisdiction over the parties. *Good Samaritan Med. Ctr., Inc. v. Leapfrog Grp.*, 2025 WL 2223335, at *4 (S.D. Fla. July 15, 2025); ECF 74 ¶ 14 (Community Hospitals' Amended Complaint); ECF 75 ¶ 14 (Leapfrog's Amended Answer).

170. Venue is proper in the Southern District of Florida. ECF 74 ¶ 17 (Community Hospitals' Amended Complaint).

171. The parties stipulated to a bench trial after Plaintiffs withdrew their claim for monetary damages. ECF 77 (Joint Stipulation).

172. The Florida Deceptive and Unfair Trade Practices Act ("FDUTPA") prohibits "unfair or deceptive acts or practices in the conduct of any trade or commerce." Fla. Stat. § 501.204(1).

173. The Florida legislature has instructed that "unfair" or "deceptive" conduct under the FDUTPA is to be "liberally construed." Fla. Stat. § 501.202(2); *Good Samaritan Med. Ctr., Inc. v. Leapfrog Grp.*, 2025 WL 2223335, at *4 (S.D. Fla. July 15, 2025).

174. Leapfrog's challenged acts or practices are conducted in "trade or commerce." Fla. Stat. § 501.203(8).

175. For injunctive or declaratory relief to be granted to a plaintiff, that plaintiff must show under FDUTPA that (1) defendant engaged in a deceptive or unfair act or practice, and (2) that plaintiff is "'aggrieved' by the deceptive" or unfair "act or practice." *SMS Audio, LLC v. Belson*, 2017 WL 1533941, at *4 n.6 (S.D. Fla. Mar. 9, 2017) (Middlebrooks, J.); *see* Fla. Stat. § 501.211(1).

176. The Court may "enjoin a person who has violated, is violating, or is otherwise likely to violate" FDUTPA if the person bringing the action is aggrieved by a violation of FDUTPA. Fla. Stat. § 501.211(1).

177. The Community Hospitals do not seek monetary relief under FDUTPA. ECF 54 (Community Hospitals' Notice of Withdrawal of Request for Monetary Damages); ECF 77 (Joint Stipulation).

178. A "consumer" means "an individual; child, by and through its parent or legal guardian; business; firm; association; joint venture; partnership; estate; trust; business trust; syndicate; fiduciary; corporation; any commercial entity, however denominated; or any other group or combination." Fla. Stat. § 501.203(7). *SMS Audio, LLC v. Belson*, 2017 WL 1533941, at *4 n.7 (S.D. Fla. Mar. 9, 2017) (Middlebrooks, J.).

179. A FDUTPA "claimant does not have to be a consumer to bring the claim." *Caribbean Cruise Line, Inc. v. Better Bus. Bureau of Palm Beach County, Inc.*, 169 So. 3d 164 at 169 (Fla. 4th DCA 2015) (emphasis in original).

## VIII. ISSUES OF LAW THAT REMAIN FOR DETERMINATION BY THE COURT

### A. Issues of Law Identified by the Community Hospitals

***<u>Whether:</u>***

180. Leapfrog's conduct is deceptive because it is likely to mislead a consumer acting reasonably in the circumstances, to the consumer's detriment. *SMS Audio, LLC v. Belson*, 2017 WL 11631378, at *3 (S.D. Fla. Apr. 25, 2017) (Middlebrooks, J.).

181. Leapfrog's conduct is unfair because it either: (i) inflicts substantial consumer injury, is not outweighed by any countervailing benefits to consumers, and is one that consumers could not reasonably have avoided, or (ii) offends established public policy and is immoral,

unethical, oppressive, unscrupulous or substantially injurious to consumers. *SMS Audio*, 2017 WL 11631378, at *3 (Middlebrooks, J.) (defining "unfair").

182. The Community Hospitals are not required to show that individual consumers actually relied on or were injured by Leapfrog's unfair or deceptive conduct. *Carriulo v. Gen. Motors Co.*, 823 F.3d 977, 986 (11th Cir. 2016).

183. FDUTPA's broad definition of "consumer," *see* Fla. Stat. § 501.203(7); *SMS Audio, LLC v. Belson*, 2017 WL 1533941, at *4 n.7 (S.D. Fla. Mar. 9, 2017) (Middlebrooks, J.), includes patients, physicians, insurance companies, employers, and the Community Hospitals themselves.

184. Leapfrog's conduct aggrieved and continues to aggrieve the Community Hospitals by harming their reputations and inflicting other injuries. *Wyndham Vacation Resorts, Inc. v. Timeshares Direct, Inc.*, 123 So. 3d 1149, 1152 (Fla. 5th DCA 2012). Specifically:

a. Good Samaritan Medical Center, Inc. was and continues to be aggrieved by Leapfrog's conduct.

b. Delray Medical Center, Inc. was and continues to be aggrieved by Leapfrog's conduct.

c. Palm Beach Gardens Community Hospital, Inc. d/b/a Palm Beach Gardens Medical Center was and continues to be aggrieved by Leapfrog's conduct.

d. St. Mary's Medical Center, Inc. was and continues to be aggrieved by Leapfrog's conduct.

e. West Boca Medical Center, Inc. was and continues to be aggrieved by Leapfrog's conduct.

185. Leapfrog's anti-SLAPP argument is an invalid affirmative defense and, in any event, it rests on a First Amendment theory that is meritless and which this Court already rejected in its order denying Leapfrog's motion to dismiss. ECF 86 at 18(Community Hospitals' Motion for Summary Judgment).

186. The avoidable-consequences doctrine is an invalid affirmative defense because it functions only as a limit on damages, and the Community Hospitals do not seek damages here. ECF 86 at 18-19 (Community Hospitals' Motion for Summary Judgment).

187. Good faith is an invalid affirmative defense because FDUTPA does not require an intent to deceive. ECF 86 at 19 (Community Hospitals' Motion for Summary Judgment).

188. As a result of Leapfrog's ongoing FDUTPA violation, the Community Hospitals are entitled to a declaration that Leapfrog's Safety Grades are deceptive or unfair and therefore violate FDUTPA.

189. As a result of Leapfrog's ongoing FDUTPA violation, the Community Hospitals are entitled to a permanent injunction (a) barring Leapfrog from grading the Community Hospitals in its Hospital Safety Grades, (b) compelling Leapfrog to remove the Hospital Safety Grades previously assigned to the Community Hospitals from all of Leapfrog's websites or similar materials within 5 business days of judgment, and (c) compelling Leapfrog to take all reasonable and diligent efforts to ensure that entities licensing its Hospital Safety Grades to the Community Hospitals remove such Hospital Safety Grades from their materials within 30 days of judgment, with Leapfrog to file a declaration documenting the reasonable and diligent efforts it has undertaken within 45 days of judgment.

190. The Community Hospitals are entitled to attorney's fees as the "prevailing party." Fla. Stat. § 501.2105(1).

**B. Issues of Law Identified by The Leapfrog Group**

191. Plaintiffs are not a consumer of Leapfrog or its Safety Grade. *S. Broward Hosp. Dist. v. ELAP Servs., LLP,* 2023 WL 6547748 at *30 (S.D. Fla. Sep. 29, 2023) (finding the plaintiff hospital's business-relationship with defendant insufficient to prove plaintiff is a consumer and such allegation was undercut by admissions that defendant's services provided no "benefit or anything of value" to plaintiff).

192. Even as a non-consumer, the Plaintiff Hospitals must demonstrate "'an injury or detriment to consumers.'" *S. Broward Hosp. Dist. v. ELAP Servs., LLP,* 2023 WL 6547748 (S.D. Fla. Sep. 29, 2023); (citing *Caribbean Cruise Line, Inc.,* 169 So. 3d at 169). *See also, CMR Constr. & Roofing, LLC v. UCMS, LLC*, 2022 WL 3012298, *3 (11th Cir. 2022) ("in order to satisfy the first element for a claim for both damages and injunctive relief under FDUTPA…the plaintiff must allege that the relevant act or practice was harmful to a consumer"); *see also, Stewart Agency, Inc. v. Arrigo Enters*., 266 So. 3d 207, 214 (Fla. 4th DCA 2019) (FDUTPA claim for injunctive relief requires showing of injury to both claimant and Florida consumers)

193. The Plaintiffs must prove "specific damage done to consumers in the market." *State Farm Mut. Auto Ins. Co. v. At Home Auto Glass LLC*, 2024 WL 4349246 *12-13 (M.D. Fla. Sep. 30, 2024); citing, *Tymar Distribution LLC v. Mitchell Grp. USA, LLC,* 558 F. Supp. 3d at 1289

(noting that consumer harm under FDUTPA parallels consumer harm under the Sherman Act, which requires "specific damage done to consumers in the market").

194. Where Plaintiffs themselves are not consumers, a failure to show harm to a consumer is fatal. *Cmty. Health Ctrs., Inc. v. DiamondDog Servs., Inc.,* 2024 WL 3278579, *10 (M.D. Fla. July 2, 2024) (dismissal of plaintiff's FDUTPA claim after determining that plaintiff only alleged harm to *plaintiff* that the defendant caused, but failed to plead consumer injury); *see also, SMS Audio,* *10 (defendant granted judgment as a matter of law because plaintiffs did not prove detriment or injury to consumers).

195. To be aggrieved, "'the injury claimed to have been suffered cannot be merely speculative.'" *Stewart Agency*, 266 So. 3d at 214*;* citing *Ahearn,* 180 So. 3d at 173; *see also Macias v. HBC of Fla., Inc.,* 694 So. 2d 88, 90 (Fla. 3d DCA 1997) ("The clear intent of [FDUTPA] as expressed by its plain language is to provide both equitable and legal remedies to private consumers who are aggrieved parties and/or have sustained actual losses because of a violation(s) under FDUTPA").

196. Plaintiffs here are not consumers under FDUTPA. *Best Canvas Products & Supplies, Inc. v. Ploof Truck Lines, Inc.*, 713 F.2d 618, 621 (11th Cir. 1983) ("…a party is bound by the admissions in his pleadings").

197. "Aggrieved" means showing that Plaintiffs' legal rights have been infringed upon. *Stewart Agency*, 266 So. 3d at 213-14.

198. To establish a deceptive practice, plaintiffs must establish that the act or practice is "likely to mislead the consumer acting reasonably in the circumstances, to the *consumer's detriment." See Caribbean Cruise Line,* 169 So. 3d at 169 (emphasis in original).

199. Plaintiffs are required to show "'probable, not possible, deception' that is 'likely to cause injury to a reasonable relying consumer.'" *Piescik v. CVS Pharm., Inc.,* 576 F. Supp. 3d 1125, 1132 (S.D. Fla. 2021).

200. Deception occurs if there is a representation, omission, or practice that is likely to mislead the consumer acting reasonably in the circumstances, to the consumer's detriment. *PNR, Inc. v. Beacon Property Management, Inc.,* 842 So.2d 773, 777 (Fla. 2003); citing, *Millennium Communications & Fulfillment, Inc. v. Office of the Attorney General,* 761 So. 2d 1256, 1263 (Fla. 3d DCA 2000)

201. "The presence of true information or a disclaimer can rebut a claim of deception." *Piescik*, 576 F. Supp. 3d at 1133-34; citing *Freeman v. Time Inc.,* 68 F. 3d 285, 289-90 (9th Cir. 1995).

202. "[T]he presence of accurate information can contribute to the implausibility that reasonable consumers would be deceived by some other information or assumption." *Id.* at 1134; citing, *Ebner v. Fresh*, 838 F. 3d 958, 966 (9th Cir. 2016) (finding it implausible that reasonable consumers are deceived by the label of a lip balm product because the accurate weight was disclosed).

203. "When determining whether deception exists, a court must view the relevant acts or practices in the totality of the circumstances." *Thornton v. Boat Exp. USA, LLC*, 2021 WL 9565805, *16 (S.D. Fla. July 28, 2021); citing, *Cox v. Porsche Fin. Servs., Inc.*, 2020 WL 837167, *5 (S.D. Fla. 2020).

204. A reasonable consumer is not expected to ignore information made available to them. *Piescik*, 576 F. Supp. 3d at 1133; citing, *Moore v. Trader Joe's Co.*, 4 F. 4th 874, 882 (9th Cir. 2021); *see also, Kurimski v. Shell Oil Co.*, 570 F. Supp. 3d 1228, 1247 (S.D. Fla. Nov. 5, 2021) (Middlebrooks, J.) ("It is not plausible that, despite the price per gallon being displayed during the transaction, while the consumer is engaging with the POS system, reasonable consumers would ignore the price displayed on the screen and choose instead to rely on their assumption as to what price they expect to pay").

205. "[F]anciful interpretation[s]," cannot support a claim of deception. *Griffin v. Publix Super Mkts., Inc.,* 2024 WL 2318143, *3-4 (M.D. Fla. May 22, 2024) (collecting cases).

206. When information is expressly disclosed, it "is not itself deceptive because it is patently obvious." *Colomar v. Mercy Hosp.,* 2006 U.S. Dist. LEXIS 95834, *21 (S.D. Fla. Mar. 2, 2006).

207. The Florida Supreme Court defines an unfair practice as "one that 'offends established public policy' and one that is 'immoral, unethical, oppressive, unscrupulous or substantially injurious to consumers." *PNR, Inc. v. Beacon Prop. Mgmt.,* 842 So. 2d 773, 777 (Fla. 2003) (citation omitted).

208. To establish an unfair act or practice, plaintiffs must establish that the act or practice inflicts "consumer injury that is: (1) substantial; (2) not outweighed by any countervailing benefits to consumers or competition that the practice produces; and (3) that consumers could not

reasonably have avoided." *SMS Audio, LLC v. Belson,* 2017 WL 11631378, *10 (S.D. Fla. April 24, 2017). (emphasis added).

209. While a FDUTPA plaintiff need not prove actual reliance, there still must be a causal connection between the alleged deceptive or unfair conduct and the alleged harm. *Rebekah Kurimski v. Shell Oil Co.*, *32 (S.D. Fla. June 29, 2022); citing, *Carriuolo*, 823 F. 3d at 985; and *Gen. Motors Acceptance Corp. v. Laesser*, 718 So. 2d 276, 277 (Fla. 4th DCA 1998) ("[T]o be actionable an unfair or deceptive trade practice must be the cause of loss or damage to a consumer").

210. Florida's Anti-SLAPP statute prohibits "fil[ing] . . . any lawsuit . . . against another person or entity [1] without merit and [2] primarily because such person or entity has exercised the constitutional right of free speech in connection with a public issue . . . as protected by the First Amendment to the United States Constitution and s. 5, Art. I of the State Constitution." Fla. Stat. § 758.295(3).

## IX. TRIAL EXHIBITS

The Community Hospitals' List of Trial Exhibits, with objections, if any, to each exhibit, is attached as Schedule A.

Leapfrog's List of Trial Exhibits, with objections, if any, to each exhibit, is attached as Schedule B.

The Parties' List of Joint Exhibits are listed as Schedule C.

The parties agree and stipulate to move the Court to admit into evidence at the beginning of trial all Plaintiffs' Exhibits listed in Schedule A as not objected to, all Defendants' Exhibits listed in Schedule B as not objected to, and all Joint Exhibits listed in Schedule C.

## X. TRIAL WITNESSES

The Community Hospitals' List of Witnesses whom they expect to call and may call at trial, including expert witnesses and witnesses they intend to present by deposition testimony, is attached as Schedule D. Leapfrog's List of Witnesses whom it expects to call and may call at trial,

including expert witnesses and witnesses it intends to present by deposition testimony, is attached as Schedule E. The parties have agreed that each witness will be called to testify only once.

## XI. ESTIMATED TRIAL TIME

The parties estimate that the trial will take no more than five days.

## XII. ATTORNEY'S FEES

The Community Hospitals seek attorney's fees under FDUTPA, Fla. Stat. § 501.2105(1). The Community Hospitals' estimated combined attorney's fees total $10,000,000:

c. Good Samaritan Medical Center, Inc.'s estimated attorney's fees: $2,000,000.

d. Delray Medical Center, Inc.'s estimated attorney's fees: $2,000,000.

e. Palm Beach Gardens Community Hospital, Inc.'s (d/b/a Palm Beach Gardens Medical Center) estimated attorney's fees: $2,000,000.

f. St. Mary's Medical Center, Inc.'s estimated attorney's fees: $2,000,000.

g. West Boca Medical Center, Inc.'s estimated attorney's fees: $2,000,000.

The Leapfrog Group seeks attorney's fees under FDUTPA, Fla. Stat. § 501.2105(1) and Florida's Anti-SLAPP statute, Fla. Stat. § 768.295. Leapfrog's estimated attorney's fees through trial are $1,750,000.

Dated: December 15, 2025

Respectfully submitted,

By: */s Kimberly E. Blair*

**Kimberly E. Blair**
Kimberly.blair@wilsonelser.com
Illinois Bar ID # 6272934
**Courtney L. Wood**
courtney.wood@wilsonelser.com
Illinois Bar ID # 6344385
Wilson Elser Moskowitz Edelman & Dicker LLP
161 N. Clark, Ste. 4500
Chicago, IL 60601
312.821.6139 (Direct)
312.704.0550 (Main)
(312) 259-6414 (Cell)

Jura C. Zibas (Bar #124571)
Wilson Elser Moskowitz Edelman & Dicker LLP
jura.zibas@wilsonelser.com
2063 Main Street, Suite 100
Sarasota, Florida 34237
(941) 866-8561 (Main)
(212) 915-5756 (Direct)

*Attorneys for Defendant, The Leapfrog Group*

By: */s Jeffrey Marcus*

Jeffrey Marcus, Bar # 310890
Michael Pineiro, Bar # 41897
Daniel Rashbaum, Bar # 75084
MARCUS RASHBAUM PINEIRO & MEYERS LLP
2 South Biscayne Boulevard
Suite 2530
Miami, FL 33131
(305) 400-4268
jmarcus@mrpfirm.com
mpineiro@mrpfirm.com
drashbaum@mrpfirm.com

Jeffrey Neiman, Bar # 544469
Brandon S. Floch, Bar # 125218
NEIMAN MAYS FLOCH & ALMEIDA PLLC
100 SE 3rd Avenue
Suite 805
Fort Lauderdale, FL 33394
(954) 462-1200
jneiman@nmfalawfirm.com
bfloch@nmfalawfirm.com

Mary Beth Maloney (*pro hac vice*)
Lee R. Crain (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, NY 10166
(212) 351-4000
mmaloney@gibsondunn.com
lcrain@gibsondunn.com

Daniel P. Chung (*pro hac vice*)
Helgi C. Walker (*pro hac vice*)
Christine M. Buzzard (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
1700 M Street, N.W.
Washington, D.C. 20036
(202) 955-8500
dchung@gibsondunn.com
hwalker@gibsondunn.com
cbuzzard@gibsondunn.com

Betty X. Yang (*pro hac vice*)

Scott K. Hvidt (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
2001 Ross Avenue, Suite 2100
Dallas, TX 75201
(214) 698-3100
byang@gibsondunn.com
shvidt@gibsondunn.com

Sydney Scott (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
811 Main Street
Suite 3000
Houston, TX 77002
sascott@gibsondunn.com

*Attorneys for the Community Hospitals*

# Schedule A

## Community Hospitals' Exhibits

**<u>Defendant's Key to Their Objections</u>**

| Abbreviation | FRE | Explanation |
|---|---|---|
| R | 401/402 | Relevance |
| UP | 403 | Unfair prejudice |
| F | 901/902 | Foundation |
| H | 802 | Hearsay |
| PK | 601/602 | Personal Knowledge |
| BER | 1001/1002 | Best evidence rule |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| **PX-000** | **The Leapfrog Group's Website & Related Documents** | | | | |
| PX-001.0 | LEAPFROG00030928 - LEAPFROG00030958 | 4/10/2023 | Leapfrog Hospital Safety Grade Scoring Methdology, Spring 2023 Safety Grade | May | None |
| PX-002.0 | PBHN000003044 - PBHN000003069 | 11/4/2024 | Leapfrog Hospital Safety Grade Scoring Methdology, Fall 2024 Safety Grade | Yes | None |
| PX-003.0 | LEAPFROG00138581 - LEAPFROG00138590 | 1/1/2025 | Leapfrog Certified Coaches Training: Leapfrog Hospital Survey | Yes | None |
| PX-004.0 | PBHN000002651 - PBHN000003003 | 5/2/2025 | Leapfrog Hospital Survey Hard Copy: Questions & Reporting Periods, Endnotes, Measure Specifications, FAQs | Yes | None |
| PX-005.0 | N/A - N/a | 8/28/2025 | Defendant The Leapfrog Group's Answer to Plaintiffs' Amended Complaint (Dkt. 75) | Yes | None |
| PX-006.0 | N/a - N/a | 5/2/2025 | Leapfrog Hospital Survey Hard Copy: Questions & Reporting Periods, Endnotes, Measure Specifications, FAQs | Yes | None |
| PX-007.0 | PBHN000002476 - PBHN000002482 | 8/5/2025 | Recognition from Leapfrog is Significant. And Sharing Your News is Essential, The Leapfrog Group Homepage | Yes | None |
| PX-008.0 | PBHN000003004 - PBHN000003008 | 8/5/2025 | Lives Lost and Lives Saved, The Leapfrog Group | Yes | None |
| PX-008.1 | PBHN000003004 - PBHN000003008 | 8/5/2025 | Lives Lost and Lives Saved, https://www.hospitalsafetygrade.org/LivesLost | Yes | None |
| PX-009.0 | PBHN000002549 - PBHN000002564 | 8/5/2025 | See How Hospitals and Surgery Centers Are Sharing Their News, The Leapfrog Group | Yes | None |
| PX-010.0 | PBHN000002538 - PBHN000002544 | 8/5/2025 | How to License Your Designated Logo, The Leapfrog Group | Yes | None |
| PX-011.0 | PBHN000003079 - PBHN000003081 | 8/5/2025 | Why the Hospital Safety Grade Works, The Leapfrog Group | Yes | None |
| PX-011.1 | N/a - N/a | | Why the Hospital Safety Grade Works | Yes | None |
| PX-012.0 | PBHN000004113 - PBHN000004115 | 8/6/2025 | Press Resources: Spring 2025 Leapfrog Hospital Safety Grade, The Leapfrog Group | Yes | None |
| PX-013.0 | PBHN000003152 - PBHN000003154 | 8/6/2025 | About Leapfrog Group, Driving Healthcare Transparency | Yes | None |
| PX-014.0 | PBHN000004353 - PBHN000004353 | 7/31/2025 | Your Hospital's Safety Grade, The Leapfrog Group | Yes | None |
| PX-015.0 | PBHN000003134 - PBHN000003135 | 8/6/2025 | Regional Leaders, The Leapfrog Group | Yes | None |
| PX-016.0 | PBHN000002602 - PBHN000002603 | 8/6/2025 | Why Leapfrog | Yes | None |
| PX-017.0 | PBHN000002521 - PBHN000002522 | 8/6/2025 | Leapfrog Value-Based Purchasing Program | Yes | R, UP |
| PX-018.0 | PBHN000002486 - PBHN000002489 | 8/6/2025 | How Health Plans Can Use Leapfrog Data, The Leapfrog Group | Yes | None |
| PX-019.0 | PBHN000004438 - PBHN000004439 | 8/7/2025 | Leapfrog Hospital Safety Grade, The Leapfrog Group | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-020.0 | N/a - N/a | 8/19/2025 | Internet Archive archival of https://www.hospitalsafetygrade.org/LivesLost on August 19, 2025 | Yes | None |
| PX-021.0 | PBHN000002423 - PBHN000002427 | 8/6/2025 | Frequently Asked Questions About the Leapfrog Hospital Safety Grade, The Leapfrog Group | Yes | None |
| PX-021.1 | N/A - N/A | 9/3/2025 | Webpage: Frequently Asked Questions About the Leapfrog Hospital Safety Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-021.2 | N/A - N/A | 9/3/2025 | Webpage: Frequently Asked Questions About the Leapfrog Hospital Safety Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-021.3 | N/A - N/A | 9/3/2025 | Webpage: Frequently Asked Questions About the Leapfrog Hospital Safety Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-021.4 | N/A - N/A | 9/3/2025 | Webpage: Frequently Asked Questions About the Leapfrog Hospital Safety Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-022.0 | PBHN000002626 - PBHN000002628 | 8/5/2025 | Choosing the Best Hospital, The Leapfrog Group | Yes | None |
| PX-022.1 | N/A - N/A | 9/3/2025 | Webpage: Choosing the Best Hospital, Leapfrog Hospital Safety Grade | Yes | None |
| PX-022.2 | N/A - N/A | 9/3/2025 | Webpage: Choosing the Best Hospital, Leapfrog Hospital Safety Grade | Yes | None |
| PX-023.0 | PBHN000003070 - PBHN000003075 | 8/5/2025 | How to Use the Grade, The Leapfrog Group | Yes | None |
| PX-023.1 | N/A - N/A | 9/3/2025 | Webpage: How to Use the Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-023.2 | N/A - N/A | 9/3/2025 | Webpage: How to Use the Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-023.3 | N/A - N/A | 9/3/2025 | Webpage: How to Use the Grade, Leapfrog Hospital Safety Grade | Yes | None |
| PX-024.0 | N/a - N/a | 9/21/2025 | Hilo Benioff Medical Center Main - HI - Hospital Safety Grade | May | R, UP |
| PX-025.0 | N/a - N/a | 9/21/2025 | Hilo Benioff Medical Center Main, Hospital Details Table | May | R, UP |
| PX-026.0 | N/a - N/a | 9/25/2025 | Become a Leapfrog Certified Coach | May | None |
| PX-027.0 | N/a - N/a | 10/23/2025 | About The Leapfrog Group, https://www.hospitalsafetygrade.org/about-our-movement/about-the-leapfrog-group | Yes | None |
| PX-028.0 | N/a - N/a | 10/24/2025 | Welcome to the 2025 Leapfrog Hospital Survey, https://www.leapfroggroup.org/survey-materials/survey-login-and-materials | May | None |
| PX-029.0 | N/a - N/a | 10/26/2025 | Leapfrog's Website Indicating media/file/Expert_Panel_Guiding_Principles_Nov12_updated.pdf is Not Found | Yes | None |
| PX-030.0 | N/a - N/a | 11/26/2025 | "Frequently Asked Questions About The Leapfrog Hospital Safety Grade" webpage | May | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-031.0 | N/a - N/a | N/A | White Rock Medical Center, Ratings, Leapfrog Group | May | R, UP |
| PX-032.0 | N/a - N/a | N/A | Lima Memorial Health System, Ratings, Leapfrog Group | May | R, UP |
| PX-033.0 | N/a - N/a | 12/5/2025 | Good Samaritan Medical Center on Leapfrog's Website, Home Page | Yes | None |
| PX-033.1 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Search Results | Yes | None |
| PX-033.2 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Infections | Yes | None |
| PX-033.3 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Problems with Surgery | Yes | None |
| PX-033.4 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Safety Problems | Yes | None |
| PX-033.5 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | None |
| PX-033.6 | N/a - N/a | 12/3/2025 | Good Samaritan Medical Center on Leapfrog's Website, Doctors, Nurses & Hospital Staff | Yes | None |
| PX-033.7 | N/a - N/a | 12/5/2025 | Good Samaritan Medical Center on Leapfrog's Website, Hospital Details Page | Yes | None |
| PX-034.0 | N/a - N/a | 12/5/2025 | Delray Medical Center on Leapfrog's Website, Home Page | Yes | None |
| PX-034.1 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Search Results | Yes | None |
| PX-034.2 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Infections | Yes | None |
| PX-034.3 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Problems with Surgery | Yes | None |
| PX-034.4 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Safety Problems | Yes | None |
| PX-034.5 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | None |
| PX-034.6 | N/a - N/a | 12/3/2025 | Delray Medical Center on Leapfrog's Website, Doctors, Nurses & Hospital Staff | Yes | None |
| PX-034.7 | N/a - N/a | 12/5/2025 | Delray Medical Center on Leapfrog's Website, Hospital Details Page | Yes | None |
| PX-035.0 | N/a - N/a | 12/5/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Home Page | Yes | None |
| PX-035.1 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Search Results | Yes | None |
| PX-035.2 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Infections | Yes | None |
| PX-035.3 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Problems with Surgery | Yes | None |
| PX-035.4 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Safety Problems | Yes | None |
| PX-035.5 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-035.6 | N/a - N/a | 12/3/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Doctors, Nurses & Hospital Staff | Yes | None |
| PX-035.7 | N/a - N/a | 12/5/2025 | Palm Beach Gardens Medical Center on Leapfrog's Website, Hospital Details Page | Yes | None |
| PX-036.0 | N/a - N/a | 12/5/2025 | St. Mary's Medical Center on Leapfrog's Website, Home Page | Yes | None |
| PX-036.1 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Search Results | Yes | None |
| PX-036.2 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Infections | Yes | None |
| PX-036.3 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Problems with Surgery | Yes | None |
| PX-036.4 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Safety Problems | Yes | None |
| PX-036.5 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | None |
| PX-036.6 | N/a - N/a | 12/3/2025 | St. Mary's Medical Center on Leapfrog's Website, Doctors, Nurses & Hospital Staff | Yes | None |
| PX-036.7 | N/a - N/a | 12/5/2025 | St. Mary's Medical Center on Leapfrog's Website, Hospital Details Page | Yes | None |
| PX-037.0 | N/a - N/a | 12/5/2025 | West Boca Medical Center on Leapfrog's Website, Home Page | Yes | None |
| PX-037.1 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Search Results | Yes | None |
| PX-037.2 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Infections | Yes | None |
| PX-037.3 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Problems with Surgery | Yes | None |
| PX-037.4 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Safety Problems | Yes | None |
| PX-037.5 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Practices to Prevent Errors | Yes | None |
| PX-037.6 | N/a - N/a | 12/3/2025 | West Boca Medical Center on Leapfrog's Website, Doctors, Nurses & Hospital Staff | Yes | None |
| PX-037.7 | N/a - N/a | 12/5/2025 | West Boca Medical Center on Leapfrog's Website, Hospital Details Page | Yes | None |
| PX-038.0 | PBHN000003076 - PBHN000003078 | 8/5/2025 | West Boca Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-039.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group - Delray Medical Center has Declined to Respond | Yes | None |
| PX-040.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-041.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group - Delray Medical Center has Declined to Respond | Yes | None |
| PX-042.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-043.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group - Delray Medical Center has Declined to Respond | Yes | None |
| PX-044.0 | N/a - N/a | 9/2/2025 | Delray Medical Center, Ratings, Leapfrog Group | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-045.0 | N/a - N/a | 9/11/2025 | Delray Medical Center - FL - Hospital Safety Grade | Yes | None |
| PX-046.0 | N/a - N/a | 9/11/2025 | Delray Medical Center, Hospital Details Table | Yes | None |
| PX-047.0 | N/a - N/a | 9/11/2025 | Delray Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-048.0 | N/a - N/a | 9/11/2025 | Delray Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-049.0 | N/a - N/a | 9/11/2025 | Delray Medical Center, Hospital Details Table | Yes | None |
| PX-050.0 | N/a - N/a | 9/19/2025 | West Boca Medical Center - FL - Hospital Safety Grade | Yes | None |
| PX-051.0 | N/a - N/a | N/A | West Boca Medical Center, Ratings, Leapfrog Group | Yes | None |
| PX-053.0 | PBHN000007595 - PBHN000007597 | 8/7/2025 | St Marys - FL - Hospital Safety Grade - Show recent past grades.pdf | May | None |
| PX-054.0 | PBHN000007586 - PBHN000007587 | 8/7/2025 | Good_samaritan_screenshots.pdf | May | BER |
| PX-055.0 | PBHN000007588 - PBHN000007590 | 8/7/2025 | Palm Beach Gardens Medical Center - FL - Hospital Safety Grade - Show recent past grades.pdf | May | None |
| PX-056.0 | PBHN000007580 - PBHN000007582 | 8/7/2025 | Delray Medical Center - FL - Hospital Safety Grade - Show recent past grades.pdf | May | None |
| PX-057.0 | PBHN000002629 - PBHN000002631 | 8/5/2025 | Delray Medical Center - FL - Spring 2025 Hospital Safety Grade.pdf | May | None |
| PX-057.1 | N/a - N/a | 9/2/2025 | Webpage: Delray Medical Center - FL - Hospital Safety Grade | May | None |
| PX-058.0 | PBHN000003009 - PBHN000003011 | 8/5/2025 | Palm Beach Gardens Medical Center - FL - Spring 2025 Hospital Safety Grade.pdf | May | None |
| PX-059.0 | PBHN000007598 - PBHN000007600 | 8/7/2025 | West Boca Medical Center - FL - Hospital Safety Grade - Show recent past grades.pdf | May | None |
| PX-060.0 | PBHN000003746 - PBHN000003750 | 8/6/2025 | Delray, Hospital Matches Delray Beach Search Results.pdf | May | None |
| PX-061.0 | PBHN000007583 - PBHN000007585 | 8/7/2025 | Good Samaritan Medical Center - FL - Hospital Safety Grade - Show recent past grades.pdf | May | None |
| PX-062.0 | PBHN000002641 - PBHN000002643 | 8/5/2025 | Good Samaritan Medical Center - FL - Spring 2025 Hospital Safety Grade.pdf | May | None |
| PX-063.0 | PBHN000007591 - PBHN000007594 | 8/7/2025 | Palm Beach Gardens Medical Center Hospital Safety Grade Measures Packet.pdf | May | None |
| PX-064.0 | PBHN000003041 - PBHN000003043 | 8/5/2025 | St. Mary's Medical Center - FL - Spring 2025 Hospital Safety Grade.pdf | May | None |
| PX-065.0 | PBHN000003151 - PBHN000003151 | 8/6/2025 | 2025.08.05 Flowchart Screenrecording Backup.mp4 | Yes | None |
| PX-066.0 | N/a - N/a | 12/5/2025 | Leapfrog Website, About the Grade | Yes | None |
| PX-066.1 | N/A - N/A | 8/6/2025 | About the Grade, https://www.hospitalsafetygrade.org/about-the-grade | Yes | None |
| PX-066.2 | N/A - N/A | 8/6/2025 | About the Grade, https://www.hospitalsafetygrade.org/about-the-grade | Yes | None |
| PX-066.3 | PBHN000002619 - PBHN000002625 | 8/6/2025 | About the Grade, https://www.hospitalsafetygrade.org/about-the-grade | Yes | None |
| **PX-200** | **Other Documents** | | | | |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-201.0 | LEAPFROG3088977 - LEAPFROG3089003 | 9/20/2011 | Board Update: Progress on Safety Score | Yes | None |
| PX-201.1 | LEAPFROG3088977 - LEAPFROG3089003 | 9/16/2011 | Board Update: Progress on Safety Score | Yes | None |
| PX-202.0 | LEAPFROG3100665 - LEAPFROG3100674 | 4/1/2013 | Safety in Numbers: The Development of Leapfrog's Composite Patient Safety Score for U.S. Hospitals | Yes | None |
| PX-202.1 | LEAPFROG3100665 - LEAPFROG3100674 | 5/7/2013 | Safety in Numbers: The Development of Leapfrog's Composite Patient Safety Score for U.S. Hospitals | Yes | None |
| PX-202.2 | LEAPFROG3100665 - LEAPFROG3100674 | 5/7/2013 | Safety in Numbers: The Development of Leapfrog's Composite Patient Safety Score for U.S. Hospitals | Yes | None |
| PX-203.0 | PBHN000018048 - PBHN000018050 | 10/27/2016 | Expert Panel's Guiding Principles on the Development of the Composite Leapfrog Hospital Safety Grade for U.S. Hospitals | Yes | None |
| PX-204.0 | ARMSTRONG_0003563 - ARMSTRONG_0003579 | 5/23/2025 | Email from Unknown to Missy Danforth, Thomas Duff, and Alexandra Campione re: CONFIDENTIAL WITH COUNSEL - FW: Missing Data.pptx | May | P |
| PX-204.1 | ARMSTRONG_0003576 - ARMSTRONG_0003579 | 6/14/2017 | Leapfrog Hospital Safety Grade Expert Panel In-Person Meeting Agenda | May | None |
| PX-204.2 | ARMSTRONG_0003576 - ARMSTRONG_0003579 | 6/14/2017 | Leapfrog Hospital Safety Grade Expert Panel In-Person Meeting Agenda | May | None |
| PX-204.3 | ARMSTRONG_0003576 - ARMSTRONG_0003579 | 6/14/2017 | Leapfrog Hospital Safety Grade Expert Panel In-Person Meeting Agenda | May | None |
| PX-205.0 | LEAPFROG3477483 - LEAPFROG3477491 | 2/13/2018 | Business Development Discovery Report | Yes | None |
| PX-205.1 | LEAPFROG3477483 - LEAPFROG3477491 | 2/13/2018 | Business Development Discovery Report | Yes | None |
| PX-206.0 | ARMSTRONG_0000001 - ARMSTRONG_0000009 | 6/4/2018 | Contract for Consulting Services: Leapfrog Hospital Survey and Hospital Safety Score | May | None |
| PX-206.1 | ARMSTRONG_0000001 - ARMSTRONG_0000009 | 6/4/2018 | Contract for Consulting Services: Leapfrog Hospital Survey and Hospital Safety Score | May | None |
| PX-207.0 | ARMSTRONG_0018876 - ARMSTRONG_0018877 | 4/12/2019 | Email from Matt Austin to self re: Notes for Today's Call with Patrick Romano | May | None |
| PX-207.1 | ARMSTRONG_0018876 - ARMSTRONG_0018877 | 4/12/2019 | Email from Matt Austin to himself re: Notes for Today's Call with Patrick Romano | May | None |
| PX-208.0 | LEAPFROG3553123 - LEAPFROG3553132 | 5/7/2019 | Lives Lost, Lives Saved: An Updated Comparative Analysis of Avoidable Deaths at Hospitals Graded by The Leapfrog Group | Yes | None |
| PX-209.0 | ARMSTRONG_0014327 - ARMSTRONG_0014343 | 6/5/2019 | Email from Jordan Derk to Matt Austin re: Lives Saved Presentation | Yes | None |
| PX-209.1 | ARMSTRONG_0014327 - ARMSTRONG_0014343 | 6/5/2019 | Email from Jordan Derk to Matt Austin re: Lives Saved Presentation | Yes | None |
| PX-210.0 | LEAPFROG00026697 - LEAPFROG00026724 | 10/21/2019 | Leapfrog Hospital Safety Grade Scoring Methdology, Fall 2019 | Yes | None |
| PX-211.0 | ARMSTRONG_0016492 - ARMSTRONG_0016495 | 10/27/2019 | Email from Matt Austin to self re: FW: Updated Expert_Panel_Guiding_Principles_170703.docx | Yes | H, R |
| PX-211.1 | ARMSTRONG_0016492 - ARMSTRONG_0016492 | 10/27/2019 | Email from Matt Austin to self re: Updated Expert_Panel_Guiding_Principles_170703.docx | Yes | H, R |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-211.2 | ARMSTRONG_0016493 - ARMSTRONG_0016495 | 10/27/2019 | Expert_Panel_Guiding_Principles_170703.docx | Yes | H, R |
| PX-212.0 | LEAPFROG02048396 - LEAPFROG02048404 | 2/13/2020 | Appointment invite from Missy Danforth to Andrew Card, et al. re: Safety Grade imputation project | May | None |
| PX-213.0 | LEAPFROG02655320 - LEAPFROG02655331 | 5/8/2020 | Email from Leah Binder to Kush Banerjee re: Spring licensure update | Yes | None |
| PX-213.1 | LEAPFROG02655320 - LEAPFROG02655331 | 5/8/2020 | Email from Leah Binder to Kush Banerjee re: Spring licensure update | Yes | None |
| PX-214.0 | LEAPFROG02005727 - LEAPFROG02005730 | 6/8/2020 | Email from Andrew Card to Matt Austin re: Notes and recording fromSG Expert Panel | May | None |
| PX-214.1 | LEAPFROG02005727 - LEAPFROG02005730 | 6/8/2020 | Email from Andrew Card to Matt Austin re: Notes and recording from 5G Expert Panel | May | None |
| PX-215.0 | LEAPFROG02135657 - LEAPFROG02135659 | 1/28/2021 | Email from Erica Mobley to Leah Binder re: Hopkins Contact 2021-2022 | Yes | R, H |
| PX-216.0 | LEAPFROG01991528 - LEAPFROG01991537 | 3/16/2021 | Email from Missy Danforth to Sara Singer, et al. re: Update on Leapfrog Hospital Safety Grade New Imputation Approach | Yes | None |
| PX-216.1 | LEAPFROG01991528 - LEAPFROG01991537 | 3/16/2021 | Email from Missy Danforth to Sara Singer, et al. re: Update on Leapfrog Hospital Safety Grade New Imputation Approach | Yes | None |
| PX-216.2 | LEAPFROG01991528 - LEAPFROG01991537 | 3/16/2021 | Email from Missy Danforth to Sara Singer, et al. re: Update on Leapfrog Hospital Safety Grade New Imputation Approach | Yes | None |
| PX-218.0 | LEAPFROG01918816 - LEAPFROG01918821 | 9/2/2021 | Email from Missy Danforth to Matt Austin re: HSG Expert Panel Call Agenda | Yes | None |
| PX-218.1 | LEAPFROG01918816 - LEAPFROG01918821 | 9/2/2021 | Email from Missy Danforth to Matt Austin, Andrew Card, and Emma Domico re: HSG Expert Panel Call Agenda | Yes | None |
| PX-218.2 | LEAPFROG01918816 - LEAPFROG01918821 | 9/2/2021 | Email from Missy Danforth to Matt Austin, Andrew Card, and Emma Domico re: HSG Expert Panel Call Agenda | Yes | None |
| PX-219.0 | LEAPFROG02810522 - LEAPFROG02810523 | 9/8/2021 | Email from Kush Banerjee to Andrew McAlsiter, et al. re: 2021 Leapfrog Hospital Survey monthly update | Yes | None |
| PX-220.0 | LEAPFROG01895141 - LEAPFROG01895145 | 11/30/2021 | Email from Emma Domico to Arnold Milstein, Peter Pronovost, et al. re: Leapfrog HSG Expert Panel Follow-Up | May | None |
| PX-221.0 | LEAPFROG02336711 - LEAPFROG02336719 | 2/14/2022 | Email from Karen Jupiter to Leah Binder re: Annual Report | Yes | None |
| PX-222.0 | LEAPFROG02844927 - LEAPFROG02845043 | 6/9/2022 | Email from Alicia Vann to Kush Banerjee and Cheri Gillett re: training deck and Fall planning | Yes | None |
| PX-222.1 | LEAPFROG02844927 - LEAPFROG02845043 | 6/9/2022 | Email from Alicia Vann to Kush Banerjee and Cheri Gillett re: training deck and Fall planning | Yes | None |
| PX-223.0 | LEAPFROG01897128 - LEAPFROG01897135 | 8/23/2022 | Email from Leah Binder to Missy Danforth re: Final changes to fall 2022 Safety Grade Methodology with responses to public comments; attaching edits to responses to public comment | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-223.1 | LEAPFROG01897128 - LEAPFROG01897129 | 8/23/2022 | Email from Leah Binder to Missy Danforth re: Final changes to fall 2022 Safety Grade Methodology with responses to public comments | Yes | None |
| PX-223.2 | LEAPFROG01897130 - LEARAPFROG01897135 | N/A | Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2022 with redline revisions and comments | Yes | None |
| PX-224.0 | LEAPFROG00380054 - LEAPFROG00380071 | 12/5/2022 | CEO Update to the Leapfrog Board of Directors | May | None |
| PX-225.0 | LEAPFROG00505895 - LEAPFROG00505907 | 1/1/2023 | Deck: The Leapfrog Group Overview of Business Revenue Programs | Yes | None |
| PX-225.1 | LEAPFROG00505895 - LEAPFROG00505905 | 1/1/2023 | Deck: The Leapfrog Group Overview of Business Revenue Programs | Yes | None |
| PX-226.0 | LEAPFROG00382601 - LEAPFROG00382608 | 1/12/2023 | FISCAL YEAR 2022 GOALS (July 1, 2021 - June 30, 2022) FINAL PROGRESS REPORT | Yes | None |
| PX-227.0 | LEAPFROG00261248 - LEAPFROG00261256 | 1/30/2023 | Email from Patrick Romano to Missy Danforth re: Just Published: 2023 Hospital Safety Grade Methodology | May | None |
| PX-228.0 | LEAPFROG00234804 - LEAPFROG00234812 | 1/30/2023 | Email from Missy Danforth to Patrick Romano re: Just Published: 2023 Hospital Safety Grade Methodology | May | None |
| PX-229.0 | LEAPFROG00381688 - LEAPFROG00381700 | 3/15/2023 | CEO Update to the Leapfrog Board of Directors | Yes | None |
| PX-230.0 | LEAPFROG00176211 - LEAPFROG00176224 | 6/14/2023 | Email from Missy Danforth to Karen Jupiter re: Goals and Budge | May | None |
| PX-231.0 | LEAPFROG01188016 - LEAPFROG01188017 | 7/14/2023 | Email from Kush Banerjee to Patrice Brown re: Kush's annual review (Banerjee 21) | May | None |
| PX-231.1 | LEAPFROG01188016 - LEAPFROG01188017 | 7/14/2023 | Email from Kush Banerjee to Patrice Brown re: Kush's annual review | May | None |
| PX-232.0 | LEAPFROG00302828 - LEAPFROG0020302852 | 7/26/2023 | Email from Katie Burggraf Stewart to Missy Danforth re: Presentation | Yes | None |
| PX-232.1 | LEAPFROG00302828 - LEAPFROG0020302851 | 7/26/2023 | Email from Katie Burggraf Stewart to Missy Danforth re: Presentation | Yes | None |
| PX-233.0 | LEAPFROG00159552 - LEAPFROG00159556 | 8/16/2023 | Email from Alexandra Campione to Missy Danforth re: Proposed Changes Draft | May | None |
| PX-234.0 | LEAPFROG00323128 - LEAPFROG00323132 | 8/23/2023 | Email from Adhi Sharma to Leah Binder re: Survey Methodology | May | H, F, PK |
| PX-234.1 | LEAPFROG00323128 - LEAPFROG00323132 | 8/23/2023 | Email from Adhi Sharma to Leah Binder re: Survey Methodology | May | H, F, PK |
| PX-235.0 | LEAPFROG00749180 - LEAPFROG00749183 | 8/25/2023 | Email from Leah Binder to Karen Jupiter re: OPPORTUNITY - Leapfrog Annual Meeting and Top Hospital/ASC Awards Dinner Dec 5 in DC Sponsorship! | May | None |
| PX-235.1 | LEAPFROG00749180 - LEAPFROG00749183 | 8/25/2023 | Email from Leah Binder to Karen Jupiter re: OPPORTUNITY - Leapfrog Annual Meeting and Top Hospital/ASC Awards Dinner Dec 5 in DC Sponsorship! | May | None |
| PX-236.0 | LEAPFROG00155945 - LEAPFROG00155950 | 10/1/2023 | Contract for Consulting Services: MetaStar & The Leapfrog Group: On-Site Verification for Hospitals and Amnulatory Surgery Centers | May | None |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-237.0 | LEAPFROG00500128 - LEAPFROG00500133 | 10/3/2023 | Email from Kush Banerjee to Barbara Havens re: HAC-MMO connection | May | None |
| PX-237.1 | LEAPFROG00500128 - LEAPFROG00500133 | 10/3/2023 | Email from Kush Banerjee to Barbara Havens re: HAC-MMO connection | May | None |
| PX-238.0 | LEAPFROG00540360 - LEAPFROG00540362 | 10/4/2023 | Slack messages between Alex Campione and Paige Lipscomb | Yes | None |
| PX-238.1 | LEAPFROG00540360 - LEAPFROG00540362 | 10/4/2023 | Slack messages between Alexandra Campione and Paige Lipscomb | Yes | None |
| PX-238.2 | LEAPFROG00540360 - LEAPFROG00540362 | 10/4/2023 | Slack messages between Alexandra Campione and Paige Lipscomb | Yes | None |
| PX-239.0 | LEAPFROG00139498 - LEAPFROG00139503 | 10/4/2023 | Slack messages between Alex Campione and Missy Danforth | Yes | None |
| PX-240.0 | LEAPFROG00378342 - LEAPFROG00378372 | 10/17/2023 | Long-Term Strategic Intent Retrospective on 2021-2023, Visions of 2024-2026 | Yes | None |
| PX-241.0 | LEAPFROG00602604 - LEAPFROG00602605 | 11/8/2023 | Email from Kush Banerjee to Alexandra Campione and Missy Danforth re: A licensees that don't submit Survey | Yes | None |
| PX-241.1 | LEAPFROG00602604 - LEAPFROG00602605 | 11/8/2023 | Email from Kush Banerjee to Alexandra Campione and Missy Danforth re: A licensees that don't submit Survey | Yes | None |
| PX-241.2 | LEAPFROG00602604 - LEAPFROG00602605 | 11/8/2023 | Email from Kush Banerjee to Alexandra Campione and Missy Danforth re: A licensees that don't submit Survey | Yes | None |
| PX-241.3 | LEAPFROG00602604 - LEAPFROG00602605 | 11/8/2023 | Email from Kush Banerjee to Alexandra Campione and Missy Danforth re: A licensees that don't submit Survey | Yes | None |
| PX-242.0 | LEAPFROG01044788 - LEAPFROG01044792 | 11/21/2023 | Email from Lauren Bailey to Summer Hunt re: NC5 request today | May | None |
| PX-243.0 | LEAPFROG00639093 - LEAPFROG00639109 | 11/30/2023 | Email from Alexandra Campione to Missy Danforth and Kush Banjeree re: Accolades Analysis | May | None |
| PX-244.0 | LEAPFROG01208597 - LEAPFROG01208599 | 12/11/2023 | Fall 2023 HSG and Top Hospital Sales- 12/11/2023 | Yes | None |
| PX-244.1 | LEAPFROG01208597 - LEAPFROG01208599 | 12/11/2023 | Fall 2023 HSG and Top Hospital Sales- 12/11/2023 | Yes | None |
| PX-245.0 | LEAPFROG00499002 - LEAPFROG00499066 | 12/18/2023 | Email from Paul Alper to Chris Pfaff re: Leapfrog <=> Cytovale Following Up | May | F, H, UP, R |
| PX-246.0 | LEAPFROG00267896 - LEAPFROG00267911 | 1/8/2024 | Leapfrog Hospital Safety Grade, Guide to Hospital Safety Grade Campaigns | May | None |
| PX-247.0 | LEAPFROG01073566 - LEAPFROG01073581 | 1/18/2024 | Appointment invite from Kush Banerjee to Missy Danforth, Alexandra Campione, Lindsay Belville, et al. re: TelAffects-Leapfrog system communication regroup | Yes | None |
| PX-247.1 | LEAPFROG01073566 - LEAPFROG01073577; LEAPFROG01073580-LEAPFROG01073581 | 1/18/2024 | Appointment invite from Kush Banerjee to Missy Danforth, Alexandra Campione, Lindsay Belville, et al. re: TelAffects-Leapfrog system communication regroup | Yes | None |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-247.2 | LEAPFROG01073566 - LEAPFROG01073577; LEAPFROG01073580 - LEAPFROG01073581 | 1/18/2024 | Appointment invite from Kush Banerjee to Missy Danforth, Alexandra Campione, Lindsay Belville, et al. re: TelAffects-Leapfrog system communication regroup | Yes | None |
| PX-247.3 | LEAPFROG01073566 - LEAPFROG01073581 | 1/18/2024 | Appointment invite from Kush Banerjee to Missy Danforth, Alexandra Campione, Lindsay Belville, et al. re: TelAffects-Leapfrog system communication regroup | Yes | None |
| PX-248.0 | LEAPFROG00328360 - LEAPFROG00328364 | 2/25/2024 | Email from Leah Binder to Michelle Martin re: Confidential: Leapfrog CEO Evaluation & Compensation recommendation | Yes | H, R, UP |
| PX-248.1 | LEAPFROG00328364 - LEAPFROG00328364 | 2/25/2024 | Memorandum from Leah Binder to Leapfrog Board of Directors Executive Committee re: Self-Evaluation of CEO Performance | Yes | H, R, UP |
| PX-249.0 | LEAPFROG00297580 - LEAPFROG00297581 | 2/26/2024 | Email from Missy Danforth to Ratings Team re: Imputation Model for Fall 2024 Safety Grades | Yes | None |
| PX-249.1 | LEAPFROG00297580 - LEAPFROG00297580 | 2/26/2024 | Email from Missy Danforth to Ratings Team re: Imputation Model for Fall 2024 safety Grades | Yes | None |
| PX-250.0 | LEAPFROG00776613 - LEAPFROG00776621 | 3/11/2024 | Email from Karen Jupiter to Leah Binder re: Calling ALL Washington Nonprofits - Art Of Fundraising Revealed | May | None |
| PX-251.0 | n/a - n/a | 3/2024 | March 2024 Board Meeting Agenda | Yes | None |
| PX-253.0 | LEAPFROG00216101 - LEAPFROG00216107 | 3/19/2024 | Email from Jean-Luc Tilly to Josh Berlin re: For Review: Updated Strategic Plan | May | H, R, F |
| PX-254.0 | N/a - N/a | 3/20/2024 | Minutes, The Leapfrog Group, Board of Directors | May | None |
| PX-255.0 | n/a - n/a | 3/20/2024 | FY2024 Financials YTD March Board Meeting | Yes | None |
| PX-257.0 | LEAPFROG01218065 - LEAPFROG01218066 | 3/21/2024 | Slack messages between Karen Jupiter and Lauren Bailey | Yes | None |
| PX-257.1 | LEAPFROG01218065 - LEAPFROG01218066 | 3/21/2024 | Slack messages between Karen Jupiter and Lauren Bailey | Yes | None |
| PX-257.2 | LEAPFROG01218065 - LEAPFROG01218066 | 3/21/2024 | Slack messages between Karen Jupiter and Lauren Bailey | Yes | None |
| PX-258.0 | LEAPFROG00489445 - LEAPFROG00489466 | 3/26/2024 | Email from Paul Alper to Todd Fessler re: Data Prospectus as requested at HIMSS | Yes | F, H, PK |
| PX-258.1 | LEAPFROG00489445 - LEAPFROG00489466 | 3/26/2024 | Email from Paul Alper to Todd Fessler re: Data Prospectus as requested at HIMSS | Yes | F, H, PK |
| PX-259.0 | LEAPFROG00704884 - LEAPFROG00704887 | 3/29/2024 | Email from Katie Stewart to Leah Binder re: Letter for HCA Hospital Advisory Committee Eligibility | May | R |
| PX-259.1 | LEAPFROG00704884 - LEAPFROG00704886 | 3/29/2024 | Email from Katie Burggraf Stewart to Leah Binder re: Letter for HCA re: Hospital Advisory Committee Eligibility | May | R |
| PX-259.2 | LEAPFROG00704887 - LEAPFROG00704887 | 3/29/2024 | Letter from Leapfrog to Kenneth Sands re: Leapfrog Hospital Advisory Committee Eligibility | May | R |
| PX-260.0 | LEAPFROG00430113 - LEAPFROG00430130 | 4/11/2024 | Appointment invite from Matt Austin to Missy Danforth, et al. re: Patrick Romano/Leapfrog - Hospital Safety Grade | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-261.0 | LEAPFROG00555818 - LEAPFROG00555821 | 4/12/2025 | Email from Campione to Austin, Danforth, Joshi regarding SG Panel Agenda Planning | Yes | None |
| PX-261.1 | PBHN000017982 - PBHN000017982 | 4/12/2024 | Recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting | Yes | None |
| PX-261.2 | PBHN000018066 - PBHN000018115 | 4/12/2024 | Zoom transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting | Yes | None |
| PX-261.3 | PBHN000017981 - PBHN000017981 | 4/12/2024 | GMT20240412-200432_RecordingnewChat.txt | Yes | None |
| PX-261.4 | PBHN000017983 - PBHN000018047 | 4/12/2024 | Certified transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting | Yes | None |
| PX-261.5 | N/a - N/a | 4/12/2024 | Certified transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting | Yes | None |
| PX-261.6 | N/a - N/a | 4/12/2024 | Certified transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting | Yes | None |
| PX-263.0 | LEAPFROG01074781 - LEAPFROG01074784 | 4/12/2024 | Email from Alexandra Campione to Matt Austin, Missy Danforth, Preeti Joshi re: SG Panel Agenda Planning | May | None |
| PX-263.1 | LEAPFROG01074781 - LEAPFROG01074784 | 4/12/2024 | Email from Alexandra Campione to Matt Austin, Missy Danforth, Preeti Joshi re: SG Panel Agenda Planning | May | None |
| PX-264.0 | LEAPFROG00437361 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Provost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-264.1 | LEAPFROG00437361 - LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-264.2 | LEAPFROG00437361 - LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-264.3 | LEAPFROG00437361 - LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-264.4 | LEAPFROG00437361 - LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-264.5 | LEAPFROG00437361 - LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-265.0 | LEAPFROG00242816 - LEAPFROG00242834 | 4/11/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Agenda and Slides for Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-266.0 | LEAPFROG00139558 - LEAPFROG00139561 | 4/12/2024 | Messages between Missy Danforth and Alexandra Campione | Yes | None |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-266.1 | LEAPFROG00139558 - LEAPFROG00139561 | 4/12/2024 | Slack messages between Missy Danforth and Alexandra Campione | Yes | None |
| PX-266.2 | LEAPFROG00139558 - LEAPFROG00139561 | 4/12/2024 | Messages between Missy Danforth and Alexandra Campione | Yes | None |
| PX-267.0 | ARMSTRONG_0017395 - ARMSTRONG_0017395 | 4/12/2024 | Email from Matt Austin to self re: notes from hgs expert panel meeting | Yes | None |
| PX-267.1 | ARMSTRONG_0017395 - ARMSTRONG_0017395 | 4/12/2024 | Email from Matt Austin to himself re: notes from hgs expert panel meeting | Yes | None |
| PX-269.0 | LEAPFROG00205989 - LEAPFROG00205990 | 4/12/2024 | Meeting Notes, Leapfrog Hospital Safety Grade Expert Panel | Yes | None |
| PX-270.0 | ARMSTRONG_0014643 - ARMSTRONG_0014645 | 4/16/2024 | Email from Preeti Joshi to Matt Austin re: Leapfrog HSG Expert Panel Meeting Notes | Yes | None |
| PX-270.1 | ARMSTRONG_0014643 - ARMSTRONG_0014645 | 4/16/2024 | Email from Preeti Joshi to Matt Austin re: Leapfrog HSG Expert Panel Meeting Notes | Yes | None |
| PX-271.0 | LEAPFROG00233894 - LEAPFROG00233895 | 4/22/2024 | Appointment invite from Alexandra Campione to Missy Danforth, Matt Austin, Preeti Joshi, and Leah Binder re: Safety Grade Imputation Changes | Yes | None |
| PX-271.1 | LEAPFROG00233894 - LEAPFROG00233895 | 4/22/2024 | Appointment invite from Alexandra Campione to Missy Danforth, Matt Austin, Preeti Joshi, and Leah Binder re: Safety Grade Imputation Changes | Yes | None |
| PX-272.0 | LEAPFROG00228328 - LEAPFROG00228332 | 4/22/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Preeti Joshi re: Imputation Changes | Yes | None |
| PX-272.1 | LEAPFROG00228328 - LEAPFROG00228332 | 4/22/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Preeti Joshi re: Imputation Changes | Yes | None |
| PX-272.2 | LEAPFROG00228328 - LEAPFROG00228332 | 4/22/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Preeti Joshi re: Imputation Changes | Yes | None |
| PX-273.0 | LEAPFROG00036140 - LEAPFROG00036171 | 4/18/2024 | Please update CCN #102552 | Yes | R, H, UP |
| PX-273.1 | LEAPFROG00036143 - LEAPFROG00036171 | 4/22/2024 | Leapfrog Deck: Scoring Methodology, Spring 2024 Safety Guide | Yes | None |
| PX-273.2 | LEAPFROG00036143 - LEAPFROG00036171 | 4/22/2024 | Leapfrog Deck: Scoring Methodology, Spring 2024 Safety Guide | Yes | None |
| PX-274.0 | LEAPFROG00335805 - LEAPFROG00335806 | 4/22/2024 | Email from Alexandra Campione to Missy Danforth, et al. re: Safety Grade Imputation Changes | Yes | None |
| PX-275.0 | LEAPFROG00198278 - LEAPFROG00198281 | 4/25/2024 | Email from Ben Choi to Missy Danforth re: Revised FY24 Forecast | Yes | None |
| PX-275.1 | LEAPFROG00198278 - LEAPFROG00198281 | 4/25/2024 | Email from Ben Choi to Missy Danforth re: Revised FY24 Forecast | Yes | None |
| PX-275.2 | LEAPFROG00198278 - LEAPFROG00198281 | 4/25/2024 | Email from Ben Choi to Missy Danforth re: Revised FY24 Forecast | Yes | None |
| PX-275.3 | LEAPFROG00198278 - LEAPFROG00198281 | 4/25/2024 | Email from Ben Choi to Missy Danforth re: Revised FY24 Forecast | Yes | None |
| PX-275.4 | LEAPFROG00198278 - LEAPFROG00198280 | 4/25/2024 | Email from Ben Choi to Missy Danforth re: Revised FY24 Forecast | Yes | None |
| PX-276.0 | LEAPFROG00192799 - LEAPFROG00192801 | 4/25/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, and Preeti Joshi re: Step 2 Imputation Scores | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-277.0 | LEAPFROG00220682 - LEAPFROG00220686 | 4/25/2024 | Email from Missy Danforth to Matt Austin re: Step 2 Imputation Scores | Yes | None |
| PX-277.1 | LEAPFROG00220682 - LEAPFROG00220686 | 4/25/2024 | Email from Missy Danforth to Matt Austin, Alexandra Campione, and Preeti Joshi re: Step 2 Imputation Scores | Yes | None |
| PX-277.2 | LEAPFROG00220682 - LEAPFROG00220686 | 4/25/2024 | Email from Missy Danforth to Matt Austin, Alexandra Campione, and Preeti Joshi re: Step 2 Imputation Scores | Yes | None |
| PX-278.0 | ARMSTRONG_0002128 - ARMSTRONG_0002130 | 4/26/2024 | Email from Alexandra Campione to Missy Danforth and Matt Austin re: Step 2 Imputation Scores | Yes | None |
| PX-278.1 | ARMSTRONG_0002128 - ARMSTRONG_0002130 | 4/26/2024 | Email from Alexandra Campione to Missy Danforth and Matt Austin re: Step 2 Imputation Scores | Yes | None |
| PX-279.0 | LEAPFROG00718377 - LEAPFROG00718378 | 4/30/2024 | Email from Katie Burggraf Stewart to Ken Sands re: Leapfrog Hospital Advisory Committee Eligibility | Yes | None |
| PX-280.0 | LEAPFROG00323863 - LEAPFROG00323864 | 4/30/2024 | Email from Sands Kenneth to Leah Binder re: Additional Information for Interview with Earle at Herald Tribune | Yes | H, F, R, UP |
| PX-281.0 | LEAPFROG00440010 - LEAPFROG00440010 | 5/1/2024 | Email from Alexandra Campione to Erin Berst re: Question from Miami Herald | Yes | None |
| PX-281.1 | LEAPFROG00440010 - LEAPFROG00440010 | 5/1/2024 | Email from Alexandra Campione to Erin Berst and Summer Hunt re: Question from Miami Herald | Yes | None |
| PX-282.0 | LEAPFROG00369413 - LEAPFROG00369415 | 5/1/2024 | Email from Sands Kenneth to Leah Binder re: Additional Information for Interview with Earle at Herald Tribune | Yes | H, F, R, UP |
| PX-283.0 | LEAPFROG00132896 - LEAPFROG00132899 | 10/8/2024 | Slack messages between Kush Banerjee and Lauren Bailey | Yes | None |
| PX-285.0 | n/a - n/a | 5/2024 | FY2024 Financials YTD FY2025 DRAFT Budget | Yes | None |
| PX-286.0 | LEAPFROG00237713 - LEAPFROG00237745 | 5/2/2024 | Email from Jean-Luc Tilly to Missy Danforth re: Updated Retreat Collateral | Yes | None |
| PX-287.0 | UCDAVISTLG0000635 - UCDAVISTLG0000653 | 5/3/2024 | Email from Patrick Romano to Brenda Inman, et al. re: Theoretical question on PSI 15 - Accidental Puncture or Laceration | Yes | H, R, UP |
| PX-287.1 | UCDAVISTLG0000635 - UCDAVISTLG0000653 | 5/3/2024 | Email from Patrick Romano to Brenda Inman, et al. re: Theoretical question on PSI 15 - Accidental Puncture or Laceration | Yes | H, R, UP |
| PX-288.0 | LEAPFROG00637922 - LEAPFROG00637925 | 5/3/2024 | Email from Patrick Romano to Matt Austin, Missy Danforth, and Alexandra Campione re: Agenda and Slides for Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-288.1 | LEAPFROG00637922 - LEAPFROG00637925 | 5/3/2024 | Email from Patrick Romano to Matt Austin, Missy Danforth, and Alexandra Campione re: Agenda and Slides for Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-289.0 | ROMANO000281 - ROMANO000285 | 5/7/2024 | Email from Patrick Romano to Missy Danforth, Matt Austin, and Alexandra Campione, re: Leapfrog confidential attorney-client privilege - internal communications #1 | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-290.0 | LEAPFROG00198275 - LEAPFROG00198277 | 5/14/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-290.1 | LEAPFROG00198277 - LEAPFROG00198277 | 5/14/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-290.2 | LEAPFROG00198275 - LEAPFROG00198276 | 5/15/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-291.0 | ARMSTRONG_0016473 - ARMSTRONG_0016475 | 5/14/2024 | Email from Matt Austin to Preeti Joshi re: Leapfrog HSG Expert Panel Meeting Notes | Yes | None |
| PX-291.1 | ARMSTRONG_0016473 - ARMSTRONG_0016475 | 5/14/2024 | Email from Matt Austin to Preeti Joshi re: Leapfrog HSG Expert Panel Meeting Notes | Yes | None |
| PX-292.0 | LEAPFROG00202258 - LEAPFROG00202260 | 5/14/2024 | Email from Peter Pronovost to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-292.1 | LEAPFROG00202258 - LEAPFROG00202260 | 5/14/2024 | Email from Peter Pronovost to Matt Austin, Missy Danforth, and Alexandra Campione re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-293.0 | UCDAVISTLG0000683 - UCDAVISTLG0000693 | 5/15/2024 | Email from Patrick Romano to Bruce Hall, Gregory Maynard, and Brenda Inman re: Leapfrog Announcements for Hospitals - May 2024 | Yes | H, UP, R |
| PX-293.1 | UCDAVISTLG0000683 - UCDAVISTLG0000693 | 5/15/2024 | Email from Patrick Romano to Bruce Hall, Gregory Maynard, and Brenda Inman re: Leapfrog Announcements for Hospitals - May 2024 | Yes | H, UP, R |
| PX-294.0 | ROMANO000101 - ROMANO000112 | 5/15/2024 | Email from Patrick Romano to Kimberly Blair and Courtney Wood re: Leapfrog confidential attorney-client privilege - internal communications #2 | Yes | H, UP, R, F |
| PX-295.0 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-295.1 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-295.2 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-295.4 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-296.0 | LEAPFROG00258530 - LEAPFROG00258533 | 5/15/2024 | Email from Preeti Joshi to Arnold Milstein, et al. re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-296.1 | LEAPFROG00258532 - LEAPFROG00258533 | 5/15/2024 | Leapfrog Hospital Safety Grade Expert Panel Meeting Notes 041224.docx | Yes | None |
| PX-297.0 | LEAPFROG00258530 - LEAPFROG00258533 | 5/15/2024 | Email from Preeti Josh to Arnold Milstein, et al. re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-297.1 | LEAPFROG00258530 - LEAPFROG00258531 | 5/15/2024 | Email from Preeti Josh to Arnold Milstein, et al. re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-297.2 | LEAPFROG00258530 - LEAPFROG00258533 | 5/15/2024 | Email from Preeti Josh to Arnold Milstein, et al. re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-298.0 | ARMSTRONG_0008450 - ARMSTRONG_0008452 | 5/15/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-298.1 | ARMSTRONG_0008450 - ARMSTRONG_0008452 | 5/15/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-298.2 | ARMSTRONG_0008450 - ARMSTRONG_0008452 | 5/15/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change | Yes | None |
| PX-299.0 | LEAPFROG00602404 - LEAPFROG00602406 | 5/20/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-299.1 | LEAPFROG00602404 - LEAPFROG00602406 | 5/17/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-299.2 | LEAPFROG00602404 - LEAPFROG00602406; LEAPFROG01080626 - LEAPFROG01080628 | 5/17/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-299.3 | LEAPFROG00602404 - LEAPFROG00602406 | 5/17/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-300.0 | LEAPFROG00430821 - LEAPFROG00430826 | 5/17/2024 | Email from Alexandra Campione to Leah Binder re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-301.0 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-301.1 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-301.2 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-301.3 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-301.4 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes | Yes | None |
| PX-302.0 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 | Yes | None |
| PX-302.1 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 | Yes | None |
| PX-302.2 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 | Yes | None |
| PX-302.3 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 | Yes | None |
| PX-303.0 | LEAPFROG00205986 - LEAPFROG00205990 | 5/23/2024 | Email from Missy Danforth to Alexandra Campione re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-303.1 | LEAPFROG00205986 - LEAPFROG00205990 | 5/23/2024 | Email from Missy Danforth to Alexandra Campione re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-303.2 | LEAPFROG00205986 - LEAPFROG00205990 | 5/23/2024 | Email from Missy Danforth to Alexandra Campione re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call | Yes | None |
| PX-304.0 | LEAPFROG00380072 - LEAPFROG00380075 | 6/1/2024 | The Leapfrog Group Board of Directors, CEO Report | Yes | None |
| PX-304.1 | LEAPFROG00380072 - LEAPFROG00380075 | 6/1/2024 | The Leapfrog Group Board of Directors, CEO Report | Yes | None |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-305.0 | LEAPFROG01428812 - LEAPFROG01428812 | 6/3/2024 | Not for public release yet, but some good news | Yes | None |
| PX-306.0 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 | Yes | None |
| PX-306.1 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 | Yes | None |
| PX-306.2 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 | Yes | None |
| PX-306.3 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 | Yes | None |
| PX-307.0 | LEAPFROG00000032 - LEAPFROG00000048 | 5/28/2024 | Leapfrog Media Report, March 1, 2024-May 28, 2024 | Yes | None |
| PX-308.0 | LEAPFROG00045025 - LEAPFROG00045028 | 6/7/2024 | Request for Public Comments: Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 Methodology for Fall 2024 #104084 | Yes | None |
| PX-308.1 | LEAPFROG00045027 - LEAPFROG00045028 | 6/7/2024 | RE: Request for Public Comments: Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-308.2 | LEAPFROG00045027 - LEAPFROG00045028 | 6/7/2024 | RE: Request for Public Comments: Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-309.0 | LEAPFROG00044966 - LEAPFROG00044967 | 6/7/2024 | Imputation Model Updates #104051 | Yes | None |
| PX-309.1 | LEAPFROG00044966 - LEAPFROG00044967 | 6/7/2024 | Imputation Model #104051 | Yes | None |
| PX-309.2 | LEAPFROG00044966 - LEAPFROG00044967 | 6/7/2024 | Imputation Model #104051 | Yes | None |
| PX-310.0 | LEAPFROG00045043 - LEAPFROG00045044 | 6/8/2024 | Proposed Fall 2024 Imputation Method #104088 | Yes | H |
| PX-310.1 | LEAPFROG00045043 - LEAPFROG00045044 | 6/8/2024 | Proposed Fall 2024 Imputation Method #104088 | Yes | H |
| PX-310.2 | LEAPFROG00045043 - LEAPFROG00045044 | 6/8/2024 | Proposed Fall 2024 Imputation Method #104088 | Yes | H |
| PX-311.0 | LEAPFROG03635265 - LEAPFROG03635265 | 6/11/2024 | Leapfrog Group Board Meeting Agenda | Yes | None |
| PX-312.0 | LEAPFROG00330840 - LEAPFROG00330851 | 6/11/2024 | Email from Leah Binder to Tilithia McBride re: Slides: Leah Binder | May | None |
| PX-313.0 | N/a - N/a | 6/11/2024 | Minutes, The Leapfrog Group, Board of Directors | Yes | None |
| PX-314.0 | LEAPFROG00216038 - LEAPFROG00216040 | 6/14/2024 | Email from Jill Berger to Regional Leaders re: Leapfrog Regional Leader Meeting Recap | Yes | None |
| PX-315.0 | LEAPFROG00427863 - LEAPFROG00427868 | 6/18/2024 | Email from Paulina Litter to Alexandra Campione re: New imputation denotation | Yes | None |
| PX-315.1 | LEAPFROG00427863 - LEAPFROG00427868 | 6/18/2024 | New imputation denotation | Yes | None |
| PX-315.2 | LEAPFROG00427863 - LEAPFROG00427868 | 6/18/2024 | New imputation denotation | Yes | None |
| PX-315.3 | LEAPFROG00178623 | 6/18/2024 | New imputation denotation | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-316.0 | LEAPFROG00381209 - LEAPFROG00381217 | 6/24/2024 | Redline of Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | May | None |
| PX-317.0 | LEAPFROG00178623 - LEAPFROG00178633 | 6/24/2024 | Email from Alexandra Campione to Missy Danforth re: Final Fall 2024 Methodology Changes- public comments draft | Yes | None |
| PX-317.1 | LEAPFROG00178623 - LEAPFROG00178633 | 6/24/2024 | Email from Alexandra Campione to Missy Danforth re: Final Fall 2024 Methodology Changes- public comments draft | Yes | None |
| PX-317.2 | LEAPFROG00178623 - LEAPFROG00178633 | 6/24/2024 | Email from Alexandra Campione to Missy Danforth re: Final Fall 2024 Methodology Changes- public comments draft | Yes | None |
| PX-318.0 | LEAPFROG00620840 - LEAPFROG00620845 | 6/25/2024 | Email from Missy Danforth to Matthias Hirsch re: Leapfrog and Statista: Quick Check-In Ahead of Next Week's Workshop | May | H, F, R, UP |
| PX-319.0 | LEAPFROG00261719 - LEAPFROG00261727 | 6/26/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-319.1 | LEAPFROG00261719 - LEAPFROG00261727 | 6/26/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-319.2 | LEAPFROG00261719 - LEAPFROG00261727 | 6/26/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-320.0 | LEAPFROG00390451 - LEAPFROG00390460 | 6/26/2024 | Email from Karen Jupiter to Lauren Bailey re: Fall2024HospitalSafetyGrade_FinalMethodologyChanges - v1 | Yes | None |
| PX-320.1 | LEAPFROG00390451 - LEAPFROG00390460 | 6/26/2024 | Email from Karen Jupiter to Lauren Bailey re: Fall2024HospitalSafetyGrade_FinalMethodologyChanges - v1 | Yes | None |
| PX-321.0 | LEAPFROG01059780 - LEAPFROG01059804 | 6/30/2024 | Email from Lila Leno to Karen Jupiter to Carolyn Skinner re: Leapfrog audit _ 2024 Audit final | Yes | None |
| PX-321.1 | LEAPFROG01059783 - LEAPFROG01059800 | 6/30/2024 | The Leapfrog Group and Affiliate Consolidated Financial Statements | Yes | None |
| PX-321.2 | LEAPFROG01059783 - LEAPFROG01059800 | 6/30/2024 | The Leapfrog Group and Affiliate Consolidated Financial Statements | Yes | None |
| PX-321.3 | LEAPFROG01059783 - LEAPFROG01059800 | 6/30/2024 | The Leapfrog Group and Affiliate Consolidated Financial Statements | Yes | None |
| PX-322.0 | LEAPFROG01031942 - LEAPFROG01031943 | 7/12/2024 | Key Elements of Requested Changes to the CEO Employment Contract | Yes | R, UP |
| PX-322.1 | LEAPFROG01031942 - LEAPFROG01031943 | 7/12/2024 | Key Elements of Requested Changes to the CEO Employment Contract | Yes | R, UP |
| PX-322.2 | LEAPFROG01031942 - LEAPFROG01031943 | 7/12/2024 | Key Elements of Requested Changes to the CEO Employment Contract | Yes | R, UP |
| PX-323.0 | LEAPFROG00340327 - LEAPFROG00340330 | 7/15/2024 | Email from Leah Binder to Paul Alper re: FINAL SLIDES FOR AHE TALK - DUE TO BE SUBMITTED TOMORROW FOR ANY FINAL COMMENT/SUGGESTIONS LEAH! THANKS! | Yes | R, UP |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-323.1 | LEAPFROG00340327 - LEAPFROG00340328 | 7/15/2024 | FINAL SLIDES FOR AHE TALK - DUE TO BE SUBMITTED TOMORROW FOR ANY FINAL COMMENT/SUGGESTIONS LEAH! THANKS! | Yes | R, UP |
| PX-323.2 | LEAPFROG00340327 - LEAPFROG00340328 | 7/15/2024 | FINAL SLIDES FOR AHE TALK - DUE TO BE SUBMITTED TOMORROW FOR ANY FINAL COMMENT/SUGGESTIONS LEAH! THANKS! | Yes | R, UP |
| PX-324.0 | LEAPFROG01188162 - LEAPFROG01188186 | 8/5/2024 | Email from Kush Banerjee to Mallory Fries re: DL and accolades files and updates | May | None |
| PX-324.1 | LEAPFROG01188162 - LEAPFROG01188186 | 8/5/2024 | Email from Kush Banerjee to Mallory Fries re: DL and accolades files and updates | May | None |
| PX-325.0 | LEAPFROG00179185 - LEAPFROG00179186 | 8/27/2024 | Email from Karen Jupiter to Missy Danforth re: CEO Report | Yes | None |
| PX-326.0 | LEAPFROG01352507 - LEAPFRO01352514 | 9/2024 | Joint Finance & Audit Committee Presentation | May | None |
| PX-328.0 | LEAPFROG3633741 - LEAPFROG3633760 | 9/3/2024 | DRAFT: FY2024 Financials October 2024 Board Meeting | Yes | None |
| PX-330.0 | LEAPFROG00143080 - LEAPFROG00143108 | 9/11/2024 | SPRING 2024 LEAPFROG GROUP HOSPITAL SAFETY GRADE CAMPAIGN RECAP | Yes | None |
| PX-331.0 | LEAPFROG03635456 - LEAPFROG03635456 | 9/25/2024 | Leapfrog Group Board Meeting Agenda | Yes | None |
| PX-332.0 | LEAPFROG00380399 - LEAPFROG00380403 | 9/25/2024 | The Leapfrog Group Board of Directors CEO Report | Yes | None |
| PX-333.0 | N/a - N/a | 9/25/2024 | Minutes, The Leapfrog Group, Board of Directors | Yes | None |
| PX-334.0 | PBHN000005132 - PBHN000005137 | 9/27/2024 | Email from Colleen Thielk to Sheri Montgomery re: Leapfrog | May | None |
| PX-335.0 | LEAPFROG00062385 - LEAPFROG00062386 | 9/30/2024 | Inaccurate Imputed Score #107227 | May | R, UP, H, F |
| PX-336.0 | LEAPFROG01084610 - LEAPFROG01084613 | 10/1/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: [Leapfrog Help Desk] Re: 107188 | Yes | R, UP, H, F |
| PX-337.0 | LEAPFROG00264195 - LEAPFROG00264199 | 10/14/2024 | Email from Kush Banerjee to Missy Danforth re: PerformanceReviewTemplate_Manager_Director_2024 | May | R |
| PX-337.1 | LEAPFROG00264195 - LEAPFROG00264199 | 10/14/2024 | Email from Kush Banerjee to Missy Danforth re: PerformanceReviewTemplate_Manager_Director_2024 | May | R |
| PX-338.0 | LEAPFROG00805252 - LEAPFROG00805262 | 10/17/2024 | Email from Leah Binder to Alan Langerman re: Updated Cash Flow Foreast | May | None |
| PX-339.0 | PBHN000008916 - PBHN000008917 | 10/18/2024 | About Delray Medical Center | Yes | None |
| PX-340.0 | LEAPFROG01033382 - LEAPFROG01033389 | 10/24/2024 | Cash Flow Situation Actions | May | None |
| PX-341.0 | LEAPFROG00397093 - LEAPFROG00397099 | 10/29/2024 | Email from Leah Binder to Nate Longmore re: For Review: HSG Messaging and FAQs docs | Yes | None |
| PX-341.1 | LEAPFROG00397093 - LEAPFROG00397099 | 10/29/2024 | Email from Leah Binder to Nate Longmore, Lauren Bailey, and Karen Jupiter re: For Review: HSG Messaging and FAQs docs | Yes | None |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-341.2 | LEAPFROG00397093 - LEAPFROG00397099 | 10/29/2024 | Email from Leah Binder to Nate Longmore, Lauren Bailey, and Karen Jupiter re: For Review: HSG Messaging and FAQs docs | Yes | None |
| PX-342.0 | PBHN000004560 - PBHN000004561 | 11/4/2024 | Email from Ricardo Ramirez to Cynthia McCauley re: Leapfrog Letter Grades | Yes | None |
| PX-343.0 | PBHN000002072 - PBHN000002075 | 11/4/2024 | Email from Stehphany Johnson to Heather Havericak and Jennifer Shoemaker re: Leapfrog Score Update | Yes | None |
| PX-344.0 | LEAPFROG00535010 - LEAPFROG00535014 | 11/15/2024 | Messages between kstewart and Lauren Bailey | Yes | None |
| PX-344.1 | LEAPFROG00535010 - LEAPFROG00535013 | 11/15/2024 | Slack messages between K. Stewart (Leapfrog) and Lauren Bailey | Yes | None |
| PX-345.0 | LEAPFROG00323939 - LEAPFROG00323941 | 11/15/2024 | Email from Sarah Farinelli to Lauren Bailey, et al. re: Fall 2024 Hospital Safety Grade Media Coverage Report, Day 1 | Yes | H, R |
| PX-346.0 | PBHN000002598 - PBHN000002601 | 11/15/2024 | Where are Leapfrog's 13 'F' hospitals, Becker's Hospital Review | Yes | None |
| PX-347.0 | LEAPFROG00387900 - LEAPFROG00387903 | 11/18/2024 | Email from Karen Jupiter to Lauren Bailey re: Invoice 2645 from CURA Strategies, LLC | May | None |
| PX-349.0 | LEAPFROG00400607 - LEAPFROG00400608 | 11/21/2024 | Email from Sarah Farinelli to Lula Hailesilassie, et al. re: LFG/CURA Biweekly Call Action Items 11.21.24 | Yes | H, R |
| PX-350.0 | LEAPFROG00328567 - LEAPFROG00328573 | 11/22/2024 | Email from Sarah Farinelli to Lauren Bailey, et al. re: For Leapfrog Team: Hospital Safety Grade Coverage Report - Week 1 | Yes | H, R |
| PX-351.0 | LEAPFROG00238731 - LEAPFROG00238737 | 11/25/2024 | Email from Lauren Bailey to Kush Banerjee, et al. re: For Leapfrog Team: Hospital Safety Grade Coverage Report - Week 1 | Yes | None |
| PX-352.0 | PBHN000002245 - PBHN000002270 | 11/26/2024 | Florida Hospitals Receive ‘F’ Grades for Patient Safety, 97X Radio Station | Yes | None |
| PX-353.0 | LEAPFROG00378234 - LEAPFROG00378237 | 12/1/2024 | Final Draft Leapfrog Long Range Strategic Intent FY2026-2032 | May | None |
| PX-353.1 | LEAPFROG00378234 - LEAPFROG00378237 | 12/12/2024 | FINAL DRAFT LEAPFROG LONG RANGE STRATEGIC INTENT FY2026-2032 - December 2024 | May | None |
| PX-354.0 | LEAPFROG00376926 - LEAPFROG00376931 | 4/29/2025 | LEAPFROG LONG RANGE STRATEGIC INTENT FY2026-2032 - Board Approved December 2024 | Yes | None |
| PX-354.1 | LEAPFROG00376926 - LEAPFROG00376931 | 4/29/2025 | LEAPFROG LONG RANGE STRATEGIC INTENT FY2026-2032 - Board Approved December 2024 | Yes | None |
| PX-354.2 | LEAPFROG00376926 - LEAPFROG00376931 | 4/29/2025 | LEAPFROG LONG RANGE STRATEGIC INTENT FY2026-2032 - Board Approved December 2024 | Yes | None |
| PX-354.3 | LEAPFROG00376926 - LEAPFROG00376931 | 4/29/2025 | LEAPFROG LONG RANGE STRATEGIC INTENT FY2026-2032 - Board Approved December 2024 | Yes | None |
| PX-355.0 | PBHN000005094 - PBHN000005096 | 12/6/2024 | Email from Regina West to Sheri Montgomery re: Leapfrog Scores | Yes | None |
| PX-356.0 | PBHN000005092 - PBHN000005093 | 12/6/2024 | Email from Regina West to Sheri Montgomery re: Leapfrog Scores | May | None |
| PX-357.0 | PBHN000002571 - PBHN000002575 | 12/9/2024 | Tenet hospitals at bottom of local safety grades, Stet News | Yes | None |
| PX-358.0 | PBHN000005169 - PBHN000005175 | 12/10/2024 | Email from Sheri Montgomery to Patrick Franklin and Dennis Grady re: How scary is THIS? | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-359.0 | PBHN000005138 - PBHN000005140 | 12/10/2024 | Email from Sheri Montgomery to Maggie Gill re: Your Request | Yes | H |
| PX-360.0 | PBHN000002090 - PBHN000002094 | 12/10/2024 | Email from Ricardo Ramirez to Maggie Gill re: Stet News coverage of Leapfrog rankings | Yes | H |
| PX-361.0 | PBHN000002076 - PBHN000002078 | 12/10/2024 | Email from Maggie Gill to Sheri Montgomery and Shelly Weiss re: Your request | Yes | H |
| PX-362.0 | PBHN000005141 - PBHN000005145 | 12/10/2024 | Email from Sheri Montgomery to Colleen Thielk and Taylor Guittap re: Stet News coverage of Leapfrog rankings | Yes | H |
| PX-363.0 | PBHN000004906 - PBHN000004910 | 12/10/2024 | Email from Shelly Weiss to Maggie Gill, et al. re: Stet News coverage of Leapfrog rankings | Yes | H |
| PX-364.0 | PBHN000002095 - PBHN000002102 | 12/10/2024 | Email from Maggie Gill to Sheri Montgomery, Shelly Weiss, and Regina West re: How scary is THIS? | Yes | H |
| PX-365.0 | UCDAVISTLG0000763 - UCDAVISTLG0000764 | 12/11/2024 | Email from Chad VanDenBerg to Gregory Maynard re: Leapfrog | Yes | H, R, F, PK |
| PX-365.1 | UCDAVISTLG0000763 - UCDAVISTLG0000764 | 12/11/2024 | Email from Chad VanDenBerg to Gregory Maynard re: Leapfrog | Yes | H, R, F, PK |
| PX-366.0 | UCDAVISTLG0000547 - UCDAVISTLG0000558 | 12/11/2024 | Email from Gregory Maynard to Patrick Romano, Bruce Hall, and Brenda Inman re: Leapfrog Announcements for Hospitals - December 2024 | Yes | R, UP, H, F |
| PX-366.1 | UCDAVISTLG0000547 - UCDAVISTLG0000558 | 12/11/2024 | Email from Gregory Maynard to Patrick Romano, Bruce Hall, and Brenda Inman re: Leapfrog Announcements for Hospitals - December 2024 | Yes | R, UP, H, F |
| PX-367.0 | PBHN000004823 - PBHN000004886 | 12/11/2024 | Email from Heather Havericak to Jennifer Shoemaker and Nicole Jackson re: leapfrog standards | Yes | None |
| PX-368.0 | PBHN000004822 - PBHN000004822 | 12/11/2024 | Email from Heather Havericak to Maggie Gill re: Leapfrog | Yes | H |
| PX-369.0 | PBHN000004564 - PBHN000004564 | 12/11/2024 | Email from Naomi Seymour to Erik Cazares re: Leapfrog | Yes | H |
| PX-370.0 | PBHN000002615 - PBHN000002617 | 12/11/2024 | Email from Shelly Weiss to Maggie Gill and Andrew Lofholm re: Leapfrog | Yes | None |
| PX-371.0 | PBHN000002607 - PBHN000002614 | 12/11/2024 | Email from Shelly Weiss to Sheri Montgomery, et al. re: Possible Leapfrog Community Letter | Yes | None |
| PX-372.0 | PBHN000002604 - PBHN000002606 | 12/11/2024 | Email from Shelly Weiss to Nancy Morales and Andrew Lofholm re: Social Media: Leapfrog - graphic/statement | Yes | None |
| PX-373.0 | PBHN000002079 - PBHN000002081 | 12/11/2024 | Email from Sheri Montgomery to Judy Goodman re: Your request | Yes | None |
| PX-374.0 | PBHN000002071 - PBHN000002071 | 12/11/2024 | Email from Maggie Gill to Heather Havericak re: Leapfrog | Yes | H, F, UP |
| PX-375.0 | PBHN000003140 - PBHN000003146 | 12/11/2024 | Five of Palm Beach County's largest hospitals at bottom of local safety grades, Stet News | Yes | None |
| PX-376.0 | PBHN000004705 - PBHN000004705 | 12/11/2024 | Email from Andrew Lofholm to Maggie Gill, et al. re: CBS 12 News coverage of Leapfrog ratings | Yes | None |
| PX-377.0 | PBHN000009137 - PBHN000009137 | 12/12/2024 | Email from Lisa Cook to Nancy Morales, et al. re: IMPORTANT TO POST TODAY | Yes | None |
| PX-378.0 | LEAPFROG01649027 - LEAPFROG01649029 | 12/12/2024 | Email from Kush Banerjee to Missy Danforth re: Data plans for 2025 | May | None |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-378.1 | LEAPFROG01649027 - LEAPFROG01649029 | 12/12/2024 | Email from Kush Banerjee to Missy Danforth re: Data plans for 2025 | May | None |
| PX-379.0 | LEAPFROG00000065 - LEAPFROG00000088 | 12/12/2024 | Leapfrog Quarterly Media Report September 1, 2024 – December 1, 2024 | Yes | None |
| PX-380.0 | PBHN000004565 - PBHN000004566 | 12/13/2024 | Email from Maggie Gill to Cynthia McCauley, et al. re: Leapfrog | Yes | None |
| PX-381.0 | UCDAVISTLG0000358 - UCDAVISTLG0000370 | 12/16/2024 | Email from Gregory Maynard to Patrick Romano, Bruce Hall, Brenda Inman, and Joseph Galante re: Leapfrog Announcements for Hospitals - December 2024 | Yes | H, R, UP, F |
| PX-381.1 | UCDAVISTLG0000358 - UCDAVISTLG0000370 | 12/16/2024 | Email from Gregory Maynard to Patrick Romano, Bruce Hall, Brenda Inman, and Joseph Galante re: Leapfrog Announcements for Hospitals - December 2024 | Yes | H. R. UP, F |
| PX-382.0 | LEAPFROG03635218 - LEAPFROG03635218 | 12/16/2024 | Leapfrog Group Board Meeting Agenda | May | None |
| PX-383.0 | LEAPFROG03635206 - LEAPFROG03635209 | 12/16/2024 | The Leapfrog Group Executive Committee CEO Report | May | None |
| PX-384.0 | LEAPFROG00679014 - LEAPFRO006779201 | 12/16/2024 | FY2025 Financial Update | Yes | None |
| PX-386.0 | UCDAVISTLG0005346 - UCDAVISTLG0005348 | 12/19/2024 | Email from Robert Kucejko to Gregory Maynard and Brenda Inman re: Responding to patient questions about rankings | Yes | H, R, F, UP, PK |
| PX-386.1 | UCDAVISTLG0005346 - UCDAVISTLG0005348 | 12/19/2024 | Email from Robert Kucejko to Gregory Maynard and Brenda Inman re: Responding to patient questions about rankings | Yes | H, R, F, UP, PK |
| PX-387.0 | PBHN000002350 - PBHN000002410 | 4/1/2024 | Florida Estimates of Population 2024 | May | H, R, F, UP |
| PX-388.0 | PBHN000002411 - PBHN000002415 | 1/6/2025 | Every acute care hospital in America RANKED: Our interactive map revealsdangers lurking near you, Mail Online | Yes | H, R, F, UP |
| PX-389.0 | PBHN000009129 - PBHN000009130 | 1/7/2025 | Email from Lisa Cook to Amanda Blanchard re: Palm Beach Gardens Living Magazine | Yes | H |
| PX-390.0 | PBHN000002309 - PBHN000002317 | 1/16/2025 | What are the best and worst south florida hospitals for patient safety, Miami Herald | Yes | None |
| PX-391.0 | LEAPFROG00384518 - LEAPFROG00384520 | 1/17/2025 | IDEAS FOR GOALS AND METRICS FOR THE LONG RANGE STRATEGIC INTENT | May | None |
| PX-392.0 | LEAPFROG00157968 - LEAPFROG00157971 | 1/23/2025 | Email from Katie Burggraf Stewart to Missy Danforth re: Safety Grade Responses to Public Comments | May | None |
| PX-393.0 | PBHN000002103 - PBHN000002103 | 1/28/2025 | Email from Andrea Nunes to Ricardo Ramirez re: Leapfrog WBMC Score | Yes | H, F, PK |
| PX-393.1 | N/a - N/a | 1/28/2025 | Email from Andrea Nunes to Ricardo Ramirez re: Leapfrog WBMC Score | Yes | H, F, PK |
| PX-393.2 | PBHN000002103 - PBHN000002103 | 1/28/2025 | Email from Andrea Nunes to Ricardo Ramirez re: Leapfrog WBMC Score | Yes | H, F, PK |
| PX-395.0 | PBHN000008923 - PBHN000008924 | 2/12/2025 | Palm Beach Health Network Fact Sheet | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-396.0 | LEAPFROG00140376 - LEAPFROG00140423 | 2/26/2025 | Email from Alex Campione to Lauren Bailey re: D035QQ850C8 | Yes | None |
| PX-397.0 | LEAPFROG00431205 - LEAPFROG00431217 | 2/27/2025 | Safety Grade Biweekly Meeting | Yes | None |
| PX-398.0 | LEAPFROG00510740 - LEAPFROG00510783 | 3/3/2025 | THE LEAPFROG GROUP FALL 2024 ACCOLADES CAMPAIGN RECAP | Yes | None |
| PX-398.1 | LEAPFROG00510740 - LEAPFROG00510770 | 3/3/2025 | THE LEAPFROG GROUP FALL 2024 ACCOLADES CAMPAIGN RECAP | Yes | None |
| PX-399.0 | LEAPFROG00387498 - LEAPFROG00387513 | 3/3/2025 | Email from Lauren Bailey to Karen Jupiter re: Follow-up Research | May | None |
| PX-399.1 | LEAPFROG00387498 - LEAPFROG00387499 | 3/3/2025 | Email from Lauren Bailey to Karen Jupiter re: Follow-up research | May | None |
| PX-400.0 | FHA0000046 - FHA0000086 | 3/4/2025 | Florida Alliance for Healthcare Value Deck: 41st Annual Meeting of the Board of Directors | Yes | None |
| PX-400.1 | FHA0000046 - FHA0000086 | 3/4/2025 | Florida Alliance for Healthcare Value Deck: 41st Annual Meeting of the Board of Directors | Yes | None |
| PX-401.0 | LEAPFROG00540726 - LEAPFROG00540729 | 3/5/2025 | Messages between Alex Campione and Missy Danforth | Yes | None |
| PX-402.0 | LEAPFROG00635514 - LEAPFROG00635516 | 3/5/2025 | Amendment 1 CONTRACT FOR CONSULTING SERVICES: METASTAR & THE LEAPFROG GROUP - ON-SITE VERIFICATION FOR HOSPITALS AND AMBULATORY SURGERY CENTERS | May | None |
| PX-403.0 | LEAPFROG00000105 - LEAPFROG00000121 | 3/7/2025 | Leapfrog Quarterly Media Report, December 2, 2024 – March 3, 2025 | Yes | None |
| PX-404.0 | LEAPFROG00173403 - LEAPFROG00173409 | 3/11/2025 | Email from Jill Berger to Regional Leaders re: Regional Leader Agenda and Patient Safety Awareness Week 2025 Social Content | Yes | None |
| PX-405.0 | LEAPFROG00693881 - LEAPFROG00693893 | 3/18/2025 | FY25 Performance & Budget Reprojection | May | None |
| PX-406.0 | LEAPFROG00401485 - LEAPFROG00401530 | 3/19/2025 | 2025 Regional Leader Communications Toolkit: Launching Leapfrog Surveys | Yes | None |
| PX-406.1 | LEAPFROG00401485 - LEAPFROG00401530 | 3/19/2025 | 2025 Regional Leader Communications Toolkit: Launching Leapfrog Surveys | Yes | None |
| PX-406.2 | LEAPFROG00401485 - LEAPFROG00401530 | 3/19/2025 | 2025 Regional Leader Communications Toolkit: Launching Leapfrog Surveys | Yes | None |
| PX-406.3 | LEAPFROG00401485 - LEAPFROG00401530 | 3/19/2025 | 2025 Regional Leader Communications Toolkit: Launching Leapfrog Surveys | Yes | None |
| PX-407.0 | LEAPFROG01131279 - LEAPFROG01131285 | 3/26/2025 | Email from Licensing to K. Banerjee, et al with subject "Thank you!" | Yes | None |
| PX-408.0 | JMC-LEAPFROG_0001082 - JMC-LEAPFROG_0001083 | 3/26/2025 | Email from S. Goulding to P. Patrick, with subject " Congratulations! Jupiter Medical Center has earned a spring 2025 Leapfrog Hospital Safety Grade of "A"" | Yes | H, R |
| PX-409.0 | ROMANO000200 - ROMANO000206 | 8/26/2025 | Email from P. Romano to K. Blair, with subject "Leapfrog Confidentiality attorney-client privilege - internal communications" | Yes | H, R, UP |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-410.0 | LEAPFROG00077733 - LEAPFROG00077778 | 3/31/2025 | Spring 2025 Accolade Letter of Agreement & Exhibit A.pdf | Yes | None |
| PX-411.0 | LEAPFROG00324451 - LEAPFROG00324461 | 4/14/2025 | Email from N. Cantacuzene to Leah Binder with subject "Leapfrog Annual Meeting and Awards Dinner 2025 Sponsorship Prospectus" | Yes | None |
| PX-411.1 | LEAPFROG00324453 - LEAPFROG00324459 | 4/14/2025 | Leapfrog Annual Meeting and Awards Dinner 2025 Sponsorship Prospectus | Yes | None |
| PX-412.0 | LEAPFROG00020679 - LEAPFROG00020679 | 4/18/2025 | SPRING_25_RG.xlsx | Yes | H, R, UP, F |
| PX-413.0 | LEAPFROG00217506 - LEAPFROG00217539 | 4/17/2025 | Email from Alexandra Campione to M. Danforth, et al with subject "Staged Spring 2025 Safety Grade Data Platform Update" | Yes | None |
| PX-413.1 | LEAPFROG00217511 - LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-413.2 | LEAPFROG00217511 - LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-413.3 | LEAPFROG00217511 - LEAPFROG00217532; LEAPFROG00217537–LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-413.4 | PBHN000003012 - PBHN000003040 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-413.5 | N/A - N/A | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-413.6 | LEAPFROG00217511 - LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade | Yes | None |
| PX-414.0 | LEAPFROG00219671 - LEAPFROG00219692 | 4/22/2025 | Email from L. Bailey to L. Binder, et al. with subject "Leapfrog 101 Slides for Board - for Leah's Review" | May | None |
| PX-415.0 | PBHN000018124 - PBHN000018126 | 4/23/2025 | Florida Alliance for Healthcare Value Letter to Jerad Hanlon re: 2025 Leapfrog Hospital Survey | Yes | None |
| PX-415.1 | PBHN000018124 - PBHN000018126 | 4/23/2025 | Florida Alliance for Healthcare Value Letter to Jerad Hanlon re: 2025 Leapfrog Hospital Survey | Yes | None |
| PX-416.0 | PBHN000012032 - PBHN000012033 | 4/23/2025 | Email from Kathleen McDonald to Erik Cazares, et al. with subject "Accreditations and Awards" | Yes | None |
| PX-417.0 | PBHN000008920 - PBHN000008920 | 4/24/2025 | PBGMC Accreditation, Certifications and Awards as of 4-24-25.pdf | Yes | None |
| PX-418.0 | PBHN000007680 - PBHN000007680 | 4/25/2025 | Awards SMMC.pdf | Yes | None |
| PX-419.0 | LEAPFROG00402499 - LEAPFROG00402503 | 4/28/2025 | Email from Karen Jupiter to Lauren Bailey re: changes to the LFG 101 slides | Yes | None |
| PX-419.1 | LEAPFROG00402499 - LEAPFROG00402502 | 4/28/2025 | Email from Karen Jupiter to Lauren Bailey re: changes to the LFG 101 slides | Yes | None |
| PX-419.2 | LEAPFROG00402499 - LEAPFROG00402502 | 4/28/2025 | Email from Karen Jupiter to Lauren Bailey re: changes to the LFG 101 slides | Yes | None |
| PX-420.0 | LEAPFROG00381086 - LEAPFROG00381117 | 4/28/2025 | Leapfrog Board of Directors Deck: Leapfrog 101: Messaging & Common Objections | Yes | None |
| PX-420.1 | LEAPFROG00381086 - LEAPFROG00381117 | 4/28/2025 | Leapfrog Board of Directors Deck: Leapfrog 101: Messaging & Common Objections | Yes | None |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-420.2 | LEAPFROG00381086 - LEAPFROG00381117 | 4/28/2025 | Leapfrog Board of Directors Deck: Leapfrog 101: Messaging & Common Objections | Yes | None |
| PX-421.1 | FHA0002249 - FHA0002280 | 4/28/2025 | Leapfrog Board of Directors Deck: Leapfrog 101: Messaging & Common Objections | Yes | None |
| PX-422.0 | LEAPFROG01089466 - LEAPFROG01089476 | 4/28/2025 | Email from Licensing to K. Banerjee, et al. with subject "Thank you!" | Yes | None |
| PX-423.0 | LEAPFROG00539902 - LEAPFROG00539912 | 5/1/2025 | Messages between Karen Jupiter and Lauren Bailey | Yes | H |
| PX-423.1 | LEAPFROG00539902 - LEAPFROG00539912 | 5/1/2025 | Messages between Karen Jupiter and Lauren Bailey | Yes | H |
| PX-423.2 | LEAPFROG00539902 - LEAPFROG00539912 | 5/1/2025 | Messages between Karen Jupiter and Lauren Bailey | Yes | H |
| PX-424.0 | PBHN000007824 - PBHN000007824 | 5/1/2025 | Email from S. Weiss to M. Gill, et al. with subject "CBS 12 Leapfrog Story" | Yes | None |
| PX-425.0 | LEAPFROG00870275 - LEAPFROG00870276 | 5/1/2025 | Email from L. Binder to B. Galvin, et al with subject "FYI" | May | None |
| PX-426.0 | LEAPFROG00394764 - LEAPFROG00394776 | 5/1/2025 | Email from L. Hailesilassie to L. Bailey, et al. with subject "Approval to Share FInal Stat Document with Fierce" | Yes | LK, H, F, R, UP |
| PX-427.0 | FHA0001901 - FHA0001903 | 5/1/2025 | Email from Chris Skisak to Leah Binder, Regional Leaders, Board Members re: Spring Safety Grade Lawsuit | Yes | None |
| PX-427.1 | FHA0001901 - FHA0001903 | 5/1/2025 | Email from Chris Skisak to Leah Binder, Regional Leaders, Board Members, Missy Danforth, Karen Jupiter, and Lauren Bailey re: Spring Safety Grade Lawsuit | Yes | None |
| PX-428.0 | CURA_000388 - CURA_000491 | 5/1/2025 | Request for Production 3 Internal CURA Communications - Slack | Yes | H, F, PK |
| PX-428.1 | CURA_000388 - CURA_000491 | 5/1/2025 | Internal CURA Communications - Slack: messages between Anne Woodbury, Laura Wagner, Sarah Farinelli | Yes | H, F, PK |
| PX-428.2 | CURA_000388 - CURA_000491 | 5/1/2025 | Internal CURA Communications - Slack: messages between Anne Woodbury, Laura Wagner, Sarah Farinelli | Yes | H, F, PK |
| PX-429.0 | ARMSTRONG_0004165 - ARMSTRONG_0004166 | 5/1/2025 | Email from Matt Austin to Missy Danforth re: Important Information about Leapfrog's Hospital Safety Grade | May | None |
| PX-429.1 | ARMSTRONG_0004165 - ARMSTRONG_0004166 | 5/1/2025 | Email from Matt Austin to Missy Danforth re: Important Information about Leapfrog's Hospital Safety Grade | May | None |
| PX-430.0 | LEAPFROG01056115 - LEAPFROG01056116 | 5/2/2025 | Talking Points for Regional Leaders about Leapfrog Lawsuit | Yes | None |
| PX-430.1 | LEAPFROG01056115 - LEAPFROG01056116 | 5/13/2025 | Talking Points for Regional Leaders about Leapfrog Lawsuit | Yes | None |
| PX-430.2 | LEAPFROG01056115 - LEAPFROG01056116 | 5/13/2025 | Talking Points for Regional Leaders about Leapfrog Lawsuit | Yes | None |
| PX-431.0 | LEAPFROG00575932 - LEAPFROG00575947 | 5/5/2025 | Email from Leah Binder to Kush Banerjee re: Spring sales update | Yes | None |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-431.1 | LEAPFROG00575932 - LEAPFROG00575947 | 5/5/2025 | Email from Leah Binder to Kush Banerjee and Missy Danforth re: Spring sales update | Yes | None |
| PX-432.0 | UCDAVISTLG0000293 - UCDAVISTLG0000293 | 5/6/2025 | Email from Bruce Hall to David Lubarsky re: Leapfrog | Yes | H, R, F , UP, PK |
| PX-432.1 | UCDAVISTLG0000293 - UCDAVISTLG0000293 | 5/6/2025 | Email from Bruce Hall to David Lubarsky and Joseph Galanate re: Leapfrog | Yes | H, R, F , UP, PK |
| PX-433.0 | LEAPFROG01053269 - LEAPFROG01053270 | 5/6/2025 | Email from Lauren Bailey to Karen Jupiter re: Leapfrog Spring 2025 HSG Coverage Report - Day 1 | Yes | None |
| PX-433.1 | LEAPFROG01053269 - LEAPFROG01053270 | 5/6/2025 | Email from Lauren Bailey to Karen Jupiter re: Leapfrog Spring 2025 HSG Coverage Report - Day 1 | Yes | None |
| PX-433.2 | LEAPFROG01053269 - LEAPFROG01053270 | 5/6/2025 | Email from Lauren Bailey to Karen Jupiter re: Leapfrog Spring 2025 HSG Coverage Report - Day 1 | Yes | None |
| PX-433.3 | LEAPFROG01053269 - LEAPFROG01053270 | 5/6/2025 | Email from Lauren Bailey to Karen Jupiter re: Leapfrog Spring 2025 HSG Coverage Report - Day 1 | Yes | None |
| PX-434.0 | FHA0002160 - FHA0002166 | 5/6/2025 | Email from Karen van Cauli to Rose Novo, et al. re: Lawsuit Against Leapfrog from Hospitals in Palm Beach County | May | H, F |
| PX-434.1 | FHA0002160 - FHA0002166 | 5/6/2025 | Email from Karen van Cauli to Rose Novo, et al. re: Lawsuit Against Leapfrog from Hospitals in Palm Beach County | May | H, F |
| PX-435.0 | LEAPFROG01058101 - LEAPFROG01058101 | 5/7/2025 | Email from Karen Jupiter to Nicholas Cantacuzene re: LFG x CURA Biweekly Call Agenda 5.8.25 | May | H |
| PX-435.1 | LEAPFROG01058101 - LEAPFROG01058101 | 5/7/2025 | Email from Karen Jupiter to Nicholas Cantacuzene re: LFG x CURA Biweekly Call Agenda 5.8.25 | May | H |
| PX-435.2 | LEAPFROG01058101 - LEAPFROG01058101 | 5/7/2025 | Email from Karen Jupiter to Nicholas Cantacuzene re: LFG x CURA Biweekly Call Agenda 5.8.25 | May | H |
| PX-436.0 | N/a - N/a | 5/7/2025 | Palm Beach Health Network, Key Indicators, FY 2024 and YTD March 2025 | Yes | None |
| PX-437.0 | LEAPFROG00241843 - LEAPFROG00241851 | 5/8/2025 | Email from L. Hailesilassie to L. Bailey, et al. with subject "Leapfrog Spring 2025 HSG Coverage Report - 1 Week" | Yes | None |
| PX-438.0 | FHA0000001 - FHA0000008 | 5/9/2025 | Florida Alliance for Healthcare Value Weekly Bulletin | May | None |
| PX-438.1 | FHA0000001 - FHA0000008 | 5/9/2025 | Florida Alliance for Healthcare Value Weekly Bulletin | May | None |
| PX-439.0 | LEAPFROG00551319 - LEAPFROG00551322 | 5/12/2025 | Messages between Karen Jupiter, Nate Longmore, and Lauren Bailey re: Google ads reflecting Community Hospitals safety grades | Yes | H |
| PX-439.1 | LEAPFROG00551319 - LEAPFROG00551322 | 5/12/2025 | Messages between Karen Jupiter, Nate Longmore, and Lauren Bailey re: Google ads reflecting Community Hospitals safety grades | Yes | H |
| PX-439.2 | LEAPFROG00551319 - LEAPFROG00551322 | 5/12/2025 | Messages between Karen Jupiter, Nate Longmore, and Lauren Bailey re: Google ads reflecting Community Hospitals safety grades | Yes | H |
| PX-440.0 | LEAPFROG00144261 - LEAPFROG00144275 | 5/12/2025 | Messages between Karen Jupiter and Nicholas Cantacuzene | Yes | H, F |
| PX-440.1 | LEAPFROG00144261 - LEAPFROG00144268 | 5/12/2025 | Slack messages between Karen Jupiter and Nicholas Cantacuzene | Yes | H |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-441.0 | LEAPFROG01225303 - LEAPFROG01225306 | 5/13/2025 | Email from Missy Danforth to Ralph Johnson re: Outstanding invoice | Yes | None |
| PX-441.1 | LEAPFROG01225303 - LEAPFROG01225306 | 5/13/2025 | Email from Missy Danforth to Ralph Johnson re: Outstanding invoice | Yes | H, R, UP |
| PX-442.0 | LEAPFROG00250899 - LEAPFROG00250902 | 5/15/2025 | Email from Matt Austin to Alexandra Campione, Missy Danforth, and Lauren Bailey re: Review JHU HSG Lives Saved Analysis | Yes | None |
| PX-442.1 | LEAPFROG00250899 - LEAPFROG00250902 | 5/15/2025 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Lauren Bailey, and Preeti Joshi re: Review JHU HSG Lives Saved Analysis | Yes | None |
| PX-443.0 | LEAPFROG01223139 - LEAPFROG01223149 | 5/16/2025 | Messages between Nate Longmore and Lauren Bailey | May | H |
| PX-444.0 | LEAPFROG00539933 - LEAPFROG00539941 | 5/16/2025 | Messages between Karen Jupiter and Lauren Bailey | May | H, R |
| PX-445.0 | LEAPFROG00198906 - LEAPFROG00198907 | 5/16/2025 | Email from A. Campione to Matt Austin, et al re:Review JHU HSG Lives Saved Analysis | Yes | None |
| PX-446.0 | PBHN000018137 - PBHN000018137 | 5/17/2025 | Updated Volume - YTD August 2025 spreadsheet | Yes | H, F, PK |
| PX-447.0 | FHA0002386 - FHA0002388 | 5/28/2025 | Email from Karen van Caulil to Ashley Tait-Dinger re: Jupiter Medical center | Yes | None |
| PX-447.1 | FHA0002386 - FHA0002388 | 5/28/2025 | Email from Karen van Caulil to Ashley Tait-Dinger re: Jupiter Medical center | Yes | None |
| PX-448.0 | LEAPFROG00311174 - LEAPFROG00311185 | 5/30/2025 | Email from Robert Andrews to Info-HTA, et al re: HTA CEO Report | May | H, R |
| PX-449.0 | N/a - N/a | 6/1/2025 | Huntsville Hospital - Statement Regarding Leapfrog Score | May | H, R |
| PX-450.0 | LEAPFROG00276282 - LEAPFROG00276307 | 6/6/2025 | Email from Leah Binder to Ealph Johnson re: Rescheduling our Leapfrog Finance Prep Meeting | Yes | None |
| PX-451.0 | N/a - N/a | 6/2/2025 | Becker's Hospital Review Article: Hospitals push back on low Leapfrog grades | May | R, UP, H, F |
| PX-452.0 | LEAPFROG00389130 - LEAPFROG00389134 | 6/5/2025 | Email from A. Campione to S. Farinelli (Cura), L. Bailey, N. Longmore, K. Jupiter, and Leapfrog PR re: AL.com Inquiry re: Huntsville Hospital | May | None |
| PX-453.0 | LEAPFROG00391046 - LEAPFROG00391051 | 6/9/2025 | Email from Sarah Farinelli to Alexandra Campione re: For Leapfrog - AL.com Inquiry Re: Huntsville Hospital | Yes | None |
| PX-453.1 | LEAPFROG00391046 - LEAPFROG00391051 | 6/9/2025 | Email from Sarah Farinelli to Alexandra Campione, Lauren Bailey, Nate Longmore, and Karen Jupiter re: For Leapfrog - AL.com Inquiry Re: Huntsville Hospital | Yes | None |
| PX-454.0 | LEAPFROG01041873 - LEAPFROG01041879 | 6/12/2025 | Email from Noah Shelgren to Nate Longmore re: Collaboration Call: Nonprofit Megaphone + The Leapfrog Group | Yes | H, R |
| PX-454.1 | LEAPFROG01041873 - LEAPFROG01041879 | 6/12/2025 | Email from Noah Shelgren to Nate Longmore re: Collaboration Call: Nonprofit Megaphone + The Leapfrog Group | Yes | None |
| PX-454.2 | LEAPFROG01041873 - LEAPFROG01041879 | 6/12/2025 | Email from Noah Shelgren to Nate Longmore re: Collaboration Call: Nonprofit Megaphone + The Leapfrog Group | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-455.0 | LEAPFROG00000122 - LEAPFROG00000140 | 6/10/2025 | Leapfrog June 2025 Board Report.pdf | Yes | None |
| PX-456.0 | N/a - N/a | 6/16/2025 | AL.com Article: 3 years of patient safety reports flag worrying trends at Alabama hospital; CEO says not that simple | May | H, R , UP, F |
| PX-457.0 | LEAPFROG00350827 - LEAPFROG00350831 | 6/18/2025 | Email from Leah Binder to Angela Hopkins re: CEO Report | Yes | None |
| PX-457.1 | LEAPFROG00350827 - LEAPFROG00350831 | 6/18/2025 | Email from Leah Binder to Angela Hopkins re: CEO Report | Yes | None |
| PX-458.0 | LEAPFROG00337352 - LEAPFROG00337373 | 6/18/2025 | Email from Leah Binder to Angela Hopkins re:Finance Audit Com Report to the Board Final.pptx | May | None |
| PX-459.0 | LEAPFROG00792177 - LEAPFROG00792180 | 6/20/2025 | Email from Lauren Bailey to Karen van Caulil, et al. re: Jupiter Medical center | Yes | None |
| PX-459.1 | LEAPFROG00792177 - LEAPFROG00792180 | 6/20/2025 | Email from Lauren Bailey to Karen van Caulil, et al. re: Jupiter Medical center | Yes | None |
| PX-460.0 | LEAPFROG00402156 - LEAPFROG00402158 | 6/24/2025 | Lauren Bailey Board Notes | Yes | None |
| PX-460.1 | LEAPFROG00402156 - LEAPFROG00402158 | 6/24/2025 | Lauren Bailey Board Presentation Notes | Yes | None |
| PX-460.2 | LEAPFROG00402156 - LEAPFROG00402158 | 6/24/2025 | Lauren Bailey Board Presentation Notes | Yes | None |
| PX-461.0 | PBHN000003082 - PBHN000003084 | 6/30/2025 | Patients deserve to be able to trust Delray Medical Center with their healthcare, Palm Beach Post | Yes | None |
| PX-462.0 | N/a - N/a | 6/30/2025 | The Palm Beach Post article: Patients deserve to be able to trust Delray Medical Center with their healthcare | Yes | None |
| PX-463.0 | PBHN000008921 - PBHN000008922 | 7/10/2025 | West Boca Medical Center Awards and Recognitions Presentation_General Presentation_July 2025.pdf | Yes | None |
| PX-464.0 | PBHN000008914 - PBHN000008914 | 7/16/2025 | Humana Military letter regarding Leapfrog | Yes | H, F, R, UP, PK |
| PX-465.0 | PBHN000008915 - PBHN000008915 | 7/16/2025 | Humana Military letter regarding Leapfrog | Yes | H, F, R, UP, PK |
| PX-466.0 | N/a - N/a | 8/1/2025 | Screenshot of usamap55's TikTok Video | Yes | A, H, R, F, PK |
| PX-466.1 | PBHN000002235 - PBHN000002235 | 8/1/2025 | F2094964F-official_jformula-Instagram-video.mp4 | Yes | A, H, R, F, PK |
| PX-466.2 | N/a - N/a | 8/1/2025 | Screenshot of usamap55's TikTok Page | Yes | A, H, R, F, PK |
| PX-467.0 | PBHN000002237 - PBHN000002237 | 8/1/2025 | F2094967F-ptrssnzwa-Instagram-video.mp4 | Yes | A, H, R, F, PK |
| PX-468.0 | PBHN000002236 - PBHN000002236 | 8/1/2025 | F2094965F-cleefcleef-Instagram-video.mp4 | Yes | A, H, R, F, PK |
| PX-469.0 | PBHN000002238 - PBHN000002238 | 8/1/2025 | F2095016F-usamap55-TikTok-video.mp4 | Yes | A, H, R, F, PK |
| PX-470.0 | PBHN000002291 - PBHN000002306 | 8/5/2025 | Awards & Distinctions for Palm Beach Health Network.pdf | Yes | None |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| | *Note* : Leapfrog concedes that PX-471-480 are authentic, have adequate foundation established, and are not inadmissible hearsay. Leapfrog objects to the relevance of these documents and that their probative value is substantially outweighed by the risk of unfair prejudice. *See* Fed. R. Evid. 401, 402, 403. | | | | |
| PX-471.0 | LEAPFROG02864721 - LEAPFROG02864721 | 8/5/2025 | West Boca Grade Page and Detail Table | Yes | R, UP |
| PX-472.0 | LEAPFROG02864718 - LEAPFROG02864718 | 8/5/2025 | Webpage: Analytics Leapfrog Hospital Safety Grade for St. Marys Grade Page | Yes | R, UP |
| PX-472.1 | LEAPFROG02864718 - LEAPFROG02864718 | 8/5/2025 | Webpage: Google Analytics Leapfrog Hospital Safety Grade for St. Marys Grade Page | Yes | R, UP |
| PX-473.0 | LEAPFROG02864716 - LEAPFROG02864716 | 8/5/2025 | St Marys Funnel webpage | Yes | R, UP |
| PX-474.0 | LEAPFROG02864714 - LEAPFROG02864714 | 8/5/2025 | Palm Beach Garden Funnel webpage | Yes | R, UP |
| PX-475.0 | LEAPFROG02864713 - LEAPFROG02864713 | 8/5/2025 | Palm Beach Garden Funnel | Yes | R, UP |
| PX-476.0 | LEAPFROG02864710 - LEAPFROG02864710 | 8/5/2025 | Good Samaritan Funnel Grade Page | Yes | R, UP |
| PX-477.0 | LEAPFROG02864708 - LEAPFROG02864708 | 8/5/2025 | Delray Funnel Grade Page | Yes | R, UP |
| PX-478.0 | LEAPFROG02864707 - LEAPFROG02864707 | 8/5/2025 | Delray Funnel 2 Grade Page | Yes | R, UP |
| PX-479.0 | LEAPFROG02864720 - LEAPFROG02864720 | 8/5/2025 | West Boca Funnel 3 Grade Page | Yes | R, UP |
| PX-480.0 | LEAPFROG02864711 - LEAPFROG02864711 | 8/5/2025 | Good Samaritan Funnel Grade Page | Yes | R, UP |
| PX-481.0 | PBHN000002523 - PBHN000002524 | 5/1/2025 | Leapfrog's Spring 2025 Safety Grades Are In — New Trend Data Shows One in Eight Hospitals Sustained an "A" for More Than Two Years _ Leapfrog.pdf | May | None |
| PX-482.0 | PBHN000002416 - PBHN000002417 | 11/15/2024 | Fall 2024 Leapfrog Hospital Safety Grade Shows Significant Progress in Patient Safety Nationwide _ Leapfrog.pdf | May | None |
| PX-483.0 | PBHN000003777 - PBHN000003788 | 4/1/2014 | In Conversation With… Leah Binder, MA, MGA Article | May | None |
| PX-485.0 | LEAPFROG02864703 - LEAPFROG02864703 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class - # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-486.0 | LEAPFROG02864702 - LEAPFROG02864702 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-487.0 | LEAPFROG02864701 - LEAPFROG02864701 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-488.0 | LEAPFROG02864698 - LEAPFROG02864698 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-489.0 | LEAPFROG02864697 - LEAPFROG02864697 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-490.0 | LEAPFROG02864696 - LEAPFROG02864696 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-491.0 | LEAPFROG02864695 - LEAPFROG02864695 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-492.0 | LEAPFROG02864694 - LEAPFROG02864694 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-493.0 | LEAPFROG02864691 - LEAPFROG02864691 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-494.0 | LEAPFROG02864687 - LEAPFROG02864687 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-495.0 | LEAPFROG02864686 - LEAPFROG02864686 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-496.0 | LEAPFROG02864685 - LEAPFROG02864685 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-497.0 | LEAPFROG02864684 - LEAPFROG02864684 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-498.0 | LEAPFROG02864683 - LEAPFROG02864683 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class # Property: Leapfrog Hospital Safety Grade - GA4 | Yes | None |
| PX-499.0 | ROMANO000041 - ROMANO000044 | 8/13/2025 | Email from Patrick Romano to Kimberly Blair re: Leapfrog Safety Grade Methodology | May | None |
| PX-499.1 | ROMANO000041 - ROMANO000044 | 8/13/2025 | Email from Patrick Romano to Kimberly Blair and Courtney Wood re: Leapfrog Safety Grade Methodology | May | None |
| PX-500.0 | ROMANO000003 - ROMANO000004 | 8/14/2025 | Email from Patrick Romano to Kimberly Blair re: Leapfrog Safety Grade Methodology | May | None |
| PX-500.1 | ROMANO000003 - ROMANO000004 | 8/14/2025 | Email from Patrick Romano to Kimberly Blair and Courtney Wood re: Leapfrog Safety Grade Methodology | May | None |
| PX-501.0 | ROMANO000208 - ROMANO000221 | 8/26/2025 | Email from Patrick Romano to Kimberly Blair and Courtney Wood re: Leapfrog confidential attorney-client privilege - internal communications #3 | Yes | H, UP, R, F |
| PX-501.1 | ROMANO000208 - ROMANO000221 | 8/26/2025 | Email from Patrick Romano to Kimberly Blair and Courtney Wood re: Leapfrog confidential attorney-client privilege - internal communications #3 | Yes | H, UP, R, F |
| PX-502.0 | N/a - N/a | 11/13/2025 | “The Leapfrog Group Announces Its Fall 2025 Hospital Safety Grades | May | None |
| PX-503.0 | N/a - N/a | 11/19/2025 | WPBF 25 News at 6:00 Video, available at https://iqmediacorp.com/ExternalIframeMedia?mediaID=ff39991f-ee34-4bb0-9e72-b65aa0d32bb3&isRM=false&rawMediaType=TV | Yes | None |
| PX-503.1 | N/a - N/a | 11/19/2025 | WPBF 25 News at 6:00 Video Webpage, available at https://iqmediacorp.com/ExternalIframeMedia?mediaID=ff39991f-ee34-4bb0-9e72-b65aa0d32bb3&isRM=false&rawMediaType=TV | Yes | None |
| PX-504.0 | N/a - N/a | 11/20/2025 | "Jupiter Medical Center Again Earns Highest Safety Rating from The Leapfrog Group" | Yes | R |
| PX-505.0 | N/a - N/a | 11/24/2025 | Email from helpdesk@leapfrog-group.org to Ricardo Ramirez, Chief Nursing Officer at West Boca Medical Center, with the subject “Update to Proposed Changes to 2026 Leapfrog Surveys - Comments Accepted until 12/18.” | May | None |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-506.0 | N/a - N/a | 11/26/2025 | Redline of Leapfrog's "Frequently Asked Questions About the Leapfrog Hospital Safety Grade" webpage, comparing versions of the webpage downloaded from the following website: https://www.hospitalsafetygrade.org/frequently-asked-questions on October 24, 2025 (ECF 88–59) and November 26, 2025 | Yes | R, 407 |
| PX-507.0 | N/A - N/A | 12/5/2025 | Leapfrog Group, Florida Alliance for Healthcare Value | Yes | None |
| PX-507.1 | PBHN000003098 - PBHN000003098 | 8/6/2025 | Leapfrog Group, Florida Alliance for Healthcare Value | May | None |
| PX-508.0 | N/A - N/A | 12/3/2025 | Promote Your Designation_Leapfrog Licensing | Yes | None |
| PX-508.1 | N/A - N/A | 12/3/2025 | A Template Release - FINAL | Yes | R, F, PK |
| PX-508.2 | N/a - N/a | 11/14/2025 | "An 'A' Hospital Safety Grade from The Leapfrog Group is earned by HCA Florida Trinity Hospital" | Yes | R, F, PK |
| PX-508.3 | N/A - N/A | 12/3/2025 | Straight A Press Release Template Fall 2025 - FINAL | Yes | R, F, PK |
| PX-508.4 | N/A - N/A | 11/25/2025 | TJ Samson Community Hospital Achieves Elite National Status as a Straight 'A' | Yes | R, F, PK |
| PX-508.5 | N/A - N/A | 12/3/2025 | B Template Release Spreadsheet | Yes | R, F, PK |
| PX-508.6 | N/A - N/A | 11/13/2025 | HCA Florida Citrust HOspital earns a 'B' Hospital Safety Grade | Yes | R, F, PK |
| PX-509.0 | N/A - 0 | 12/3/2025 | Aetna Provider Search Website Screenshots | Yes | R, F, PK |
| PX-510.0 | ROMANO000270 - ROMANO000270 | N/A | Redline revisions to proposed changes on The Leapfrog Group | Yes | None |
| PX-510.1 | ROMANO000270 - ROMANO000270 | N/A | Redline revisions to proposed changes | Yes | None |
| PX-511.0 | N/a - N/a | N/A | Your Hospital's Safety Grade Transcript | Yes | None |
| PX-511.1 | n/a - n/a | N/a | The Leapfrog Group.mp4 | Yes | None |
| PX-512.0 | N/a - N/a | N/A | Spreadsheet to Calculate lives lost/lives saved | May | H, PK, F |
| PX-513.0 | N/a - N/a | N/A | [GA4] Events report | May | PK, F, H |
| PX-515.0 | LEAPFROG00198278 - LEAPFROG00198281 | N/A | Email from Ben Choi to Missy Danforth re: [Caution External Sender] Revised FY24 Forecast | May | None |
| PX-515.1 | LEAPFROG00198281 - LEAPFROG00198281 | N/A | Spreadsheet: Revenue T-3Months to EOY | May | None |
| PX-516.0 | LEAPFROG00072767 - LEAPFROG00072772 | N/A | Group Support Form Submission - Hospital Safety Grade | May | H, R, F, UP |
| PX-520.0 | N/a - N/a | N/A | Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 | Yes | None |
| PX-521.0 | N/a - N/a | 11/26/2025 | "Palm Beach Net Patient Revenue" report | Yes | H, R, F, PK |
| PX-522.0 | N/a - N/a | N/A | Expert Panel's Guiding Principles on the Development of the Composite Leapfrog Hospital Safety Grade for U.S. Hospitals | Yes | None |
| PX-523.0 | LEAPFROG01221752 - LEAPFROG01221760 | 5/6/2024 | Slack message | Yes | H, R, F |
| PX-524.0 | PBHN000015889 - PBHN000015889 | 9/9/2025 | PBHN Hospital Level Visits Data (2023 - 2025 YTD) | Yes | F, H, PK |
| PX-528.0 | PBHN000010232 - PBHN000010235 | N/A | CPOE & BCMA.docx | Yes | F, H, PK |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-530.0 | LEAPFROG03635214 - LEAPFROG03635217 | 12/16/2024 | December 2024 Board Meeting Minutes | Yes | None |
| PX-531.0 | LEAPFROG02864688 - LEAPFROG02864688 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (19).csv | Yes | None |
| PX-532.0 | LEAPFROG02864689 - LEAPFROG02864689 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (2).csv | Yes | None |
| PX-533.0 | LEAPFROG02864692 - LEAPFROG02864692 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class.cs v | Yes | None |
| PX-534.0 | LEAPFROG02864693 - LEAPFROG02864693 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (1).csv | Yes | None |
| PX-535.0 | LEAPFROG02864699 - LEAPFROG02864699 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (3).csv | Yes | None |
| PX-536.0 | LEAPFROG02864700 - LEAPFROG02864700 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (5).csv | Yes | None |
| PX-537.0 | LEAPFROG02864704 - LEAPFROG02864704 | 8/8/2025 | Events_Event_name.csv | Yes | None |
| PX-538.0 | LEAPFROG02864706 - LEAPFROG02864706 | 8/8/2025 | File_Downloads.csv | Yes | None |
| PX-539.0 | LEAPFROG02864705 - LEAPFROG02864705 | 8/8/2025 | File_Downloads (2023-2024).csv | Yes | None |
| PX-540.0 | LEAPFROG02864690 - LEAPFROG02864690 | 8/8/2025 | Pages_and_screens_Page_path_and_screen_class (4).csv | Yes | None |
| PX-541.0 | PBHN000009338 - PBHN000009353 | 6/1/2017 | Dissecting Leapfrog: How well do Leapfrog Safe Practices Scores correlate with Hospital Compare ratings and penalties, and how much do they matter? | Yes | H, R, F, PK |
| PX-543.0 | PBHN000003131 - PBHN000003133 | 8/14/2019 | Rating the raters? Hospital experts turn tables and critique quality comparison sites _ Fierce Healthcare.pdf | Yes | H, R, F, PK |
| PX-544.0 | N/A - N/A | 8/4/2025 | Google Analytics Inspection Recording | Yes | None |
| PX-545.0 | N/A - N/A | 8/5/2025 | Google Analytics Inspection Recording, Part 1 | Yes | None |
| PX-546.0 | N/A - N/A | 8/5/2025 | Google Analytics Inspection Recording, Part 2 | Yes | None |
| PX-547.0 | N/A - N/A | 8/5/2025 | Google Analytics Inspection Recording, Part 3 | Yes | None |
| **PX-800** | **The Leapfrog Group's IRS Form 990s** | | | | |
| PX-801.0 | N/a - N/a | 10/17/2002 | Leapfrog Form 990 - 2001 - The Leapfrog Group | Yes | R |
| PX-802.0 | N/a - N/a | 11/7/2003 | Leapfrog Form 990 - 2002 - The Leapfrog Group | Yes | R |
| PX-803.0 | N/a - N/a | 11/9/2004 | Leapfrog Form 990 - 2003 - The Leapfrog Group | Yes | R |
| PX-804.0 | N/a - N/a | 11/21/2005 | Leapfrog Form 990 - 2004 - The Leapfrog Group | Yes | R |
| PX-805.0 | N/a - N/a | 11/21/2006 | Leapfrog Form 990 - 2005 - The Leapfrog Group | Yes | R |
| PX-806.0 | N/a - N/a | 11/21/2007 | Leapfrog Form 990 - 2006 - The Leapfrog Group | Yes | R |
| PX-807.0 | N/a - N/a | 11/18/2008 | Leapfrog Form 990 - 2007 - The Leapfrog Group | Yes | R |
| PX-808.0 | N/a - N/a | 11/9/2009 | Leapfrog Form 990 - 2008 - The leapfrog Group | Yes | R |
| PX-809.0 | N/a - N/a | 11/19/2010 | Leapfrog Form 990 - 2009 - The Leapfrog Group | Yes | R |
| PX-810.0 | N/a - N/a | 11/17/2011 | Leapfrog Form 990 - 2010 - The Leapfrog Group | Yes | R |
| PX-811.0 | N/a - N/a | 8/2/2012 | Leapfrog Form 990 - 2011 - The Leapfrog Group | Yes | R |
| PX-812.0 | N/a - N/a | 11/15/2013 | Leapfrog Form 990 - 2012 - The Leapfrog Group | Yes | R |
| PX-813.0 | N/a - N/a | 5/19/2014 | Leapfrog Form 990 - 2013 - The Leapfrog Group | Yes | R |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-814.0 | N/a - N/a | 5/12/2015 | Leapfrog Form 990 - 2014 - The Leapfrog Group | Yes | R |
| PX-815.0 | N/a - N/a | 5/12/2016 | Leapfrog Form 990 - 2015 - The Leapfrog Group | Yes | R |
| PX-816.0 | N/a - N/a | 5/11/2017 | Leapfrog Form 990 - 2016 - The LeapfrogGroup | Yes | R |
| PX-817.0 | N/a - N/a | 5/11/2018 | Leapfrog Form 990 - 2017 - The Leapfrog Group | Yes | R |
| PX-818.0 | N/a - N/a | 5/15/2019 | Leapfrog Form 990 - 2018 - The Leapfrog Group | Yes | R |
| PX-819.0 | N/a - N/a | 7/1/2020 | Leapfrog Form 990 - 2019 - The Leapfrog Group | Yes | R |
| PX-820.0 | N/a - N/a | 5/14/2021 | Leapfrog Form 990 - 2020 - The Leapfrog Group | Yes | R |
| PX-821.0 | N/a - N/a | 5/12/2022 | Leapfrog Form 990 - 2021 - The Leapfrog Group | Yes | R |
| PX-822.0 | N/a - N/a | 5/15/2023 | Leapfrog Form 990 - 2022 - The Leapfrog Group | Yes | Technical issue, please reproduce |
| PX-823.0 | N/a - N/a | 5/14/2024 | Leapfrog Form 990 - 2023 - The Leapfrog Group | Yes | R |
| PX-824.0 | N/a - N/a | 4/10/2025 | Leapfrog Form 990 - 2024 - The Leapfrog Group | Yes | R |
| **PX-900** | **Documents Marked for Identification Only** | | | | |
| PX-901.0 | N/a - N/a | 11/1/2015 | The association between daytime intensivist physician staffing and mortality in the context of other ICU organizational practices: a multicenter cohort study | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-904.0 | PBHN000002512 - PBHN000002519 | 8/1/2025 | KFF - One or Two Health Systems Controlled the Entire Market for Inpatient Hospital Care in Nearly Half of Metropolitan Areas in 2022.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-904.1 | PBHN000002520 - PBHN000002520 | 8/5/2025 | KFF 10478-Figure-2-data.csv | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-905.0 | PBHN000003099 - PBHN000003110 | 8/4/2025 | Hibbard 2005.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-906.0 | PBHN000002483 - PBHN000002485 | 8/5/2025 | How Good Is Your Hospital_ Depends Who You Ask _ PBS News.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-907.0 | PBHN000002418 - PBHN000002420 | 8/5/2025 | Find Healthcare Providers_ Compare Care Near You _ Medicare.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-908.0 | PBHN000002318 - PBHN000002337 | 8/5/2025 | Consumer_Demand_for_Cynical_and_Negative_News_Frames.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-909.0 | PBHN000002307 - PBHN000002308 | 8/5/2025 | Awards & Recognition _ Jupiter Medical Center.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-910.0 | PBHN000002271 - PBHN000002290 | 8/5/2025 | AMA - Policy Research Perspectives Competition in Hospital Markets, 2013-2021.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-911.0 | PBHN000003147 - PBHN000003150 | 8/6/2025 | Why Negative News Sticks in Our Minds _ Chicago Booth Review.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-913.0 | PBHN000003085 - PBHN000003097 | 8/6/2025 | Employer Members - Florida Alliance for Healthcare Value.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-914.0 | PBHN000002565 - PBHN000002570 | 8/6/2025 | Scores Of Americans Plan To 'Snowbird' This Winter.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-915.0 | PBHN000002532 - PBHN000002537 | 8/6/2025 | Online reviews are becoming more important to patients in choosing their care_ How to manage your online reputation in health care.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-916.0 | PBHN000002455 - PBHN000002475 | 8/6/2025 | Health care companies clamor for space, patients in South Florida.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-917.0 | PBHN000002421 - PBHN000002422 | 8/6/2025 | Florida's Seasonal Tourism Pattern.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-918.0 | PBHN000002239 - PBHN000002244 | 8/6/2025 | 29 Healthcare Marketing Statistics To Know for 2024 _ NYTLicensing.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-919.0 | PBHN000004161 - PBHN000004164 | 8/6/2025 | Scrolling and Attention (Jakob Nielsen's Original Research Study) - NN_g.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-920.0 | PBHN000003671 - PBHN000003673 | 8/6/2025 | For Display Ads, Being Seen Matters More than Being Clicked -... - Comscore, Inc_.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-921.0 | PBHN000003517 - PBHN000003523 | 8/6/2025 | Duke (2017) The Effects of Hospital Safety Scores_LWW.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |

## Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-922.0 | PBHN000003497 - PBHN000003516 | 8/6/2025 | Dieckmann et al (2012) EBSCO-FullText-08_06_2025 (2).pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-923.0 | PBHN000003477 - PBHN000003496 | 8/6/2025 | Dechene,et.al. (2009) the-truth-about-the-truth_Personality and Social Psych Rev.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-924.0 | PBHN000003417 - PBHN000003450 | 8/6/2025 | Consumers In Health Care Burden Choice California HealthCare Foundation.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-925.0 | PBHN000003405 - PBHN000003416 | 8/6/2025 | Consumer decision making in healthcare McKinsey July 2020.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-926.0 | PBHN000003368 - PBHN000003390 | 8/6/2025 | Cadario (2020) Which Helath Eating Nudges Work Best.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-927.0 | PBHN000003353 - PBHN000003367 | 8/6/2025 | Burke et al_1997_Displaying Commong but Previously Neglected Health Claims on Product Labels.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-928.0 | PBHN000003334 - PBHN000003352 | 8/6/2025 | Blumenthal-Barby, Krieger (2014) cognitive-biases-and-heuristics_Medical Decision-Making.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-929.0 | PBHN000003317 - PBHN000003333 | 8/6/2025 | Berger (2023) What Holds Attention Linguistic Drivers of Engagement.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-930.0 | PBHN000003303 - PBHN000003316 | 8/6/2025 | Berger (2016) Wisdom from words.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-931.0 | PBHN000003281 - PBHN000003302 | 8/6/2025 | Berger (2014) Word of mouth and interpersonal communication A review and directions for future.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-932.0 | PBHN000003264 - PBHN000003280 | 8/6/2025 | Berger (2011) What Makes Online Content Viral.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |

# Community Hospitals' Exhibit List

| Exhibit No. | Bates | Date | Description | Expect to Offer | Objections |
|---|---|---|---|---|---|
| PX-933.0 | PBHN000003167 - PBHN000003181 | 8/6/2025 | Arkes, et.al. (1989) Generality of the Relation between Familiarity_Jrnl of Behav Decision Making.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-934.0 | PBHN000003155 - PBHN000003157 | 8/6/2025 | APA Dictionary of Psychology.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-935.0 | PBHN000003216 - PBHN000003263 | 8/6/2025 | Baumeister et al (2001) bad is stronger than good.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-936.0 | PBHN000004442 - PBHN000004475 | 8/7/2025 | The Six E's of Consumer Choice - Chapter 5.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-937.0 | N/a - N/a | 8/7/2025 | Expert Report of Professor Sean Nicholson | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-937.1 | N/a - N/a | 8/7/2025 | Expert Report of Professor Sean Nicholson | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-938.0 | PBHN000009915 - PBHN000009918 | 8/20/2025 | [GA4] Enhanced measurement events - Analytics Help.pdf | No | None (Parties Agree these documents are not being offered or admitted into evidence) |
| PX-939.0 | N/a - N/a | N/A | Non-Participants in TLG's Survey Would Likely Score Substantively than the Limited Achievement TLG Assumes | No | R, F, H, UP, PK |
| PX-940.0 | N/a - N/a | N/A | Share of Participating Hospital That Respond to TLG's Survey for Measures That are Excluded for Non-Participtating Hospitals | No | R, F, H, UP, PK |
| PX-941.0 | N/a - N/a | N/A | TLG Graded Hospitals | No | R, F, H, UP, PK |
| PX-942.0 | N/a - N/a | 1/1/1966 | Evaluating the quality of medical care | No | None |
| PX-943.0 | N/a - N/a | 1/1/2014 | Hospital Patient Safety Grades May Misrepresent Hospital Performance | No | None |
| PX-945.0 | N/a - N/a | 8/7/2025 | Expert Report of Jonah Berger, Ph.D. | No | None |
| PX-945.1 | N/a - N/a | 8/21/2025 | Supplemental Expert Report of Jonah Berger, Ph.D. | No | None |
| PX-946.0 | N/a - N/a | 8/7/2025 | Expert Report of Thomas Chakurda | No | None |

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

Case No.: 9:25-cv-80526-MIDDLEBROOKS/MATTHEWMAN

GOOD SAMARITAN MEDICAL

CENTER, INC., et al.,

Plaintiffs,

vs.

THE LEAPFROG GROUP,

Defendant.

---

## SCHEDULE B

## THE LEAPFROG GROUP'S LIST OF TRIAL EXHIBITS

| Plaintiffs' Key to their Objections | | |
|---|---|---|
| Abbreviation | FRE | Explanation |
| R | 401 | Relevance |
| UP | 403 | Unfair prejudice |
| T | 403 | Wasting time |
| C | 403 | Cumulative evidence |
| M | 403 | Confusing the issues |
| PK | 601/602 | Personal Knowledge |
| H | 802 | Hearsay |
| F | 901/902 | Foundation |
| BER | 1001/1002 | Best evidence rule |
| MIL | | Addressed by pending motion in limine |

| EXHIBIT NO. (DX000) SUBJECT TO CHANGE | BATES RANGE (OR DATE) | DOC. DATE | DOCUMENT DESCRIPTION | PLAINTIFFS' OBJECTIONS | EXPECT TO OFFER (TBD) | |
|---|---|---|---|---|---|---|
| DX100 | LEAPFROG'S EXPERTS | | | | | |
| DX-100 | 9/4/2025 | | Expert Report of Mark Rule (Leapfrog) with exhibits | R<br>T/C<br>H<br>MIL<br>Other (702) | For Identification Purposes only | |
| DX-101 | 9/4/2025 | | Expert Report of Dr. Anthony Harris (Leapfrog) with exhibits | R<br>T/C<br>H<br>MIL<br>Other (702) | For Identification Purposes only | |
| DX-102 | 9/4/2025 | | Expert Report of Dr. Farrokh Farrokhi (Leapfrog) with exhibits | R<br>T/C<br>H<br>MIL<br>Other (702) | For Identification Purposes only | |
| DX-103 | 1/21/2024 | | CV of Dr. Farrokhi | R<br>T/C<br>H<br>MIL<br>Other (702) | For Identification Purposes only | |
| DX-104 | 9/4/2025 | | Expert Report of Michael Vredenburgh (Leapfrog) with exhibits | R<br>T/C<br>H<br>MIL<br>Other (702) | For Identification Purposes only | |
| DX-105 | 9/19/2025 | | Amendment to Expert Report of Michael Vredenburgh (Leapfrog) with exhibits | R<br>T/C<br>H<br>MIL<br>Other (702) | For Identification Purposes only | |
| DX-106 | Exhibit 2 Romano Dep. | | Romano CV | H | For Identification Purposes only | |
| DX200 | PLEADINGS | | | | | |
| DX-200 | 8/28/2025 | | ECF 74 Plaintiffs' Amended Complaint | H | May | |
| DX-201 | 9/3/2025 | | ECF 75 Leapfrog's Answer and Affirmative Defenses to Plaintiffs' Amended Complaint | H | May | |
| DX-202 | 5/17/2025 | | ECF 26-4: Palm Beach Health Network KEY INDICATORS FY 2024 & YTD March 2025 | None | Yes | |
| DX-203 | 11/12/2025 | | ECF 101-46: All Plaintiffs' CMS Star Rating | R<br>T/M<br>H | Yes | |
| DX-204 | 11/12/2025 | | ECF 101-49: All Plaintiffs' Accolades | Other (Inappropriate compiliation) | Yes | |
| DX-205 | 9/8/2025 | | Delray Medical Center's Amended and Supplemented Responses and Objections to Leapfrog's First Set of Interrogatories | None | Yes | |
| DX-206 | 9/8/2025 | | Good Samaritan Medical Center's Amended and Supplemented Responses and Objections to Leapfrog's First Set of Interrogatories | None | Yes | |
| DX-207 | 9/8/2025 | | West Boca Medical Center's Amended and Supplemented Responses and Objections to Leapfrog's First Set of Interrogatories | None | Yes | |
| DX-208 | 9/8/2025 | | St. Mary's Medical Center's Amended and Supplemented Responses and Objections to Leapfrog's First Set of Interrogatories | None | Yes | |
| DX-209 | 9/8/2025 | | Palm Beach Gardens Medical Center's Amended and Supplemented Responses and Objections to Leapfrog's First Set of Interrogatories | None | Yes | |
| DX-210 | 8/8/2025 | | Plaintiffs' Supplemental Responses and Objections to Defendant's First Set of Requests for Production | H | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-211 | 8/22/2025 | | Plaintiffs' Amended Rule 26 Initial Disclosures | H | May | |
| DX-212 | PBHN000002104-127 | | 2025-05-17 [25] Declaration of Heather Havericak with Exhibits to Declaration | Other (Description & Document don't match) | May | |
| DX-213 | PBHN000002128-154 | | 2025-05-17 [27] Declaration of Sheri Montgomery with Exhibits to Declaration | Other (Description & Document don't match) | May | |
| DX-214 | PBHN000002155-181 | | 2025-05-17 [23] Declaration of Erik Cazares with Exhibits to Declaration | Other (Description & Document don't match) | May | |
| DX-215 | PBHN000002182-206 | | 2025-05-17 [24] Declaration of Jerad Hanlon with Exhibits to Declaration | Other (Description & Document don't match) | May | |
| DX-216 | PBHN000002207-234 | | 2025-05-17 [26] Declaration of Cynthia McCauley with Exhibits to Declaration | Other (Description & Document don't match) | May | |
| **DX300** | **LEAPFROG WEBSITE** | | | | | |
| DX-300 | 11/4/2025 | | Navigation Screen Record hospitalsafetygrade.com.mp4 | A<br>PK<br>F<br>BER | Yes | |
| DX-301 | LEAPFROG00244555-558 | 2024-05-07 | 2024-05-29 Email Chain between Campione and Danforth cc Litter | None | Yes | |
| DX-302 | LEAPFROG00427863-868 | 2024-06-18 | 2024-06-18 Email chain between Litter and Campione re "New imputation denotation" | None | Yes | |
| DX-303 | LEAPFROG00167920 | 2024-10-24 | 2024-10-24 Email Bailey to Danforth re Imputation Messaging | None | Yes | |
| DX-304 | webpage | | "About the Grade" https://www.hospitalsafetygrade.org/your-hospitals-safety-grade/about-the-grade | BER | May | |
| DX-305 | webpage | | "How to Use the Grade" https://www.hospitalsafetygrade.org/your-hospitals-safety-grade/how-to-use-the-grade | BER | May | |
| DX-306 | webpage | | "Choosing the Best Hospital" https://www.hospitalsafetygrade.org/your-hospitals-safety-grade/choosing-the-best-hospital | BER | May | |
| DX-307 | webpage | | "For Hospitals" https://www.hospitalsafetygrade.org/for-hospitals | BER | May | |
| DX-308 | webpage | | "Why the Hospital Safety Grade Works" https://www.hospitalsafetygrade.org/why-the-hospital-safety-grade-works | BER | May | |
| DX-309 | webpage | | "Licensure & Permissions" https://www.hospitalsafetygrade.org/Licensure | BER | May | |
| DX-310 | webpage | | "Explanation of Hospital Safety Grades" https://www.hospitalsafetygrade.org/media/file/ExplanationofSafetyGrades_Fall2025.pdf | BER | May | |
| DX-311 | webpage | | "Scoring Methodology" https://www.hospitalsafetygrade.org/media/file/Safety-Grade-Scoring-Methodology-Fall-25.pdf | BER | Yes | |
| DX-312 | webpage | | West Boca Grade Pages:<br>https://www.hospitalsafetygrade.org/search?findBy=hospital&zip_code=&city=&state_prov=&hospital=West+Boca+Medical+Center<br>https://www.hospitalsafetygrade.org/h/west-boca-medical-center?findBy=hospital&hospital=West+Boca+Medical+Center&rPos=0&rSort=grade<br>https://www.hospitalsafetygrade.org/table-details/west-boca-medical-center?findBy=hospital&hospital=West%20Boca%20Medical%20Center&rPos=0&rSort=grade | BER | Yes | |
| DX-313 | webpage | | Good Samaritan Medical Center Grade Pages:<br>https://www.hospitalsafetygrade.org/search?findBy=hospital&zip_code=&city=&state_prov=&hospital=Good+Samaritan+Medical+Center<br>https://www.hospitalsafetygrade.org/h/good-samaritan-medical-center?findBy=hospital&hospital=Good+Samaritan+Medical+Center&rPos=0&rSort=grade<br>https://www.hospitalsafetygrade.org/table-details/good-samaritan-medical-center?findBy=hospital&hospital=Good%20Samaritan%20Medical%20Center&rPos=0&rSort=grade | BER | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-314 | webpage | | Delray Medical Center Grade Pages:<br>https://www.hospitalsafetygrade.org/search?findBy=hospital&zip_code=&city=&state_prov=&hospital=Delray+medical+center<br>https://www.hospitalsafetygrade.org/h/delray-medical-center?findBy=hospital&hospital=Delray+medical+center&rPos=0&rSort=grade<br>https://www.hospitalsafetygrade.org/table-details/delray-medical-center?findBy=hospital&hospital=Delray%20medical%20center&rPos=0&rSort=grade | BER | Yes | |
| DX-315 | webpage | | Palm Beach Gardens Medical Center Grade Pages:<br>https://www.hospitalsafetygrade.org/search?findBy=hospital&zip_code=&city=&state_prov=&hospital=Palm+Beach+Gardens+Medical+Center<br>https://www.hospitalsafetygrade.org/h/palm-beach-gardens-medical-center?findBy=hospital&hospital=Palm+Beach+Gardens+Medical+Center&rPos=0&rSort=grade<br>https://www.hospitalsafetygrade.org/table-details/palm-beach-gardens-medical-center?findBy=hospital&hospital=Palm%20Beach%20Gardens%20Medical%20Center&rPos=0&rSort=grade | BER | Yes | |
| DX-316 | webpage | | St. Mary's Medical Center Grade Pages:<br>https://www.hospitalsafetygrade.org/search?findBy=hospital&zip_code=&city=&state_prov=&hospital=St.+Mary%27s+Medical+Center<br>https://www.hospitalsafetygrade.org/h/st-marys-medical-center-west-palm-beach-fl?findBy=hospital&hospital=St.+Mary%27s+Medical+Center&rPos=160&rSort=grade<br>https://www.hospitalsafetygrade.org/table-details/st-marys-medical-center-west-palm-beach-fl?findBy=hospital&hospital=St.%20Mary%27s%20Medical%20Center&rPos=160&rSort=grade | BER | Yes | |
| DX-317 | LEAPFROG03632712-718 | | Contract for consulting services: Educating the public on patient safety, Leapfrog Project Contract | R<br>T<br>A<br>PK<br>F | Yes | |
| DX-318 | LEAPFROG03632726-729 | | Biographical Sketch of Christina Zarcadoolas | R<br>T<br>A<br>PK<br>F | Yes | |
| DX-319 | LEAPFROG03632719-725 | 2014-12-10 | 2014-12-10 TLG: Final Narrative Report | R<br>T<br>A<br>PK<br>F | Yes | |
| **DX400** | **LEAPFROG METHODOLOGY** | | | | | |
| DX-400 | LEAPFROG3088977-9003 | 2011-09-20 | 2011-09-20 Board Update: Progess on Safety Score (Matt Austin Slides) | None | Yes | |
| DX-401 | LEAPFROG3046954-956 | 2012-08-10 | 2012-08-10 Hospital Safety Score Expert Panel Call Notes | R<br>T<br>H | Yes | |
| DX-402 | LEAPFROG3088509-537 | 2012-00-00 | 2012 Fall Technical Overview of the Hospital Safety Score | R<br>T<br>H | Yes | |
| DX-403 | ARMSTRONG0003576-579 | 2017-06-14 | 2017-06-14 Leapfrog Hospital Safety Grade Expert Panel In-Person Meeting Agenda | None | Yes | |
| DX-404 | LEAPFROG00220682-686 | 2019-04-25 | 2019-04-25 Email chain between Danforth, Campione, Austin, and Preeti re "Step 2 Imputation Scores" | None | Yes | |
| DX-405 | ARMSTRONG0018876-877 | 2019-04-12 | 2019-04-12 Email from Austin to Austin re Notes for Call with Romano | None | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-406 | ARMSTRONG_0013094-108 | 2019-05-13 | 2019-05-13 Email from Matt Austin to Jordan Derk with subject: HSG Scoring Calls with Attachments | R C H PK F | Yes | |
| DX-407 | LEAPFROG2960133 | 2020-02-17 | 2020-02-17 Email from Dr. Patrick Romano to Matt Austin and Missy Danforth Re: Imputing Scores for Leapfrog's Hospital Safety Grade | None | Yes | |
| DX-408 | LEAPFROG3014593-594 | 2020-02-18 | 2020-02-18 Email from Matt Austin to Patrick Romano RE: Imputing Scores for Leapfrog's Hospital Safety Grade | None | Yes | |
| DX-409 | LEAPFROG2999199-200 | 2020-02-26 | 2020-02-26 Email from Sheng Wang to Missy Danforth RE: upcoming bi-weekly calls | None | Yes | |
| DX-410 | LEAPFROG02005203-207 | 2020-05-04 | 2020-05-04 Email from Matt Austin to Safety Grade Expert Panelists with Subject: Follow-Up Call for Leapfrog's Hospital Safety Grade Expert Panel | None | Yes | |
| DX-411 | LEAPFROG2968004 | 2020-06-02 | 2020-06-02 Email from Andrew Card to Missy Danforth, Matt Austin and others with subject: Safety Grade Imputation Discussion | None | Yes | |
| DX-412 | LEAPFROG01939171 | 2020-06-04 | 2020-06-04 Notes on Imputation Models.docx | M/C H | Yes | |
| DX-413 | LEAPFROG01939172 | 2020-06-04 | 2020-06-04 Final_Leapfrog_Imputation_results.xlsx | None | Yes | |
| DX-414 | LEAPFROG01939156 | 2020-06-04 | 2020-06-04 Email from Matt Austin to Safety Grade Expert Panel with subject: Leapfrog Hospital Safety Grade Expert Panel Call (6/8/2020) | None | Yes | |
| DX-415 | LEAPFROG01939166-170 | 2020-06-08 | 2020-06-08 Leapfrog Hospital Safety Grade Expert Panel Call.pptx | C H | Yes | |
| DX-416 | LEAPFROG01918816-821 | 2021-09-02 | 2020-06-08 Email from Card to Austin cc Danforth re HSG Expert Panel call Agenda | None | Yes | |
| DX-417 | LEAPFROG01953233-234 | 2020-06-00 | Hospital Safety Grade Expert Panel Call Notes June2020.docx | None | Yes | |
| DX-418 | LEAPFROG01901069-070 | 2020-10-04 | 2020-10-04 Missingness_analysis.html | C H | Yes | |
| DX-419 | LEAPFROG01901067-068 | 2020-12-04 | 2020-12-04 Email from Sheng Wang to Missy Danforth and Matt Austin with subject: Update on Safety Grade Imputation preliminary memo and attachment | None | Yes | |
| DX-420 | LEAPFROG02019118-121 | 2020-12-07 | 2020-12-07 Email from Missy Danforth to Matt Austin RE: Update on Safety Grade Imputation preliminary memo | None | Yes | |
| DX-421 | LEAPFROG02020258-261 | 2020-12-17 | 2020-12-17 Email from Missy Danforth to Rebecca Olson RE: FW: Update on Safety Grade Imputation preliminary memo | None | Yes | |
| DX-422 | LEAPFROG01942324-326 | 2021-01-18 | 2021-01-18 Email from Sara Singer to Arjun Srinivasan and other Safety Grade Expert Panelists: Re: Leapfrog Hospital Safety Grade: Announcement of New Imputation Approach | None | Yes | |
| DX-423 | LEAPFROG01919147-155 | 2021-03-10 | 2021-03-10 Email from Missy Danforth to Tim Vogus RE: Update on Leapfrog Hospital Safety Grade New Imputation Approach | None | Yes | |
| DX-424 | LEAPFROG01991528-537 | 2021-03-16 | 2021-03-16 Email from Missy Danforth to Hospital Safety Grade Panel RE: Update on Leapfrog Hospital Safety Grade New Imputation Approach | None | Yes | |
| DX-426 | LEAPFROG01997215-217 | 2021-08-27 | 2021-08-27 Email from Missy Danforth to Matt Austin RE: Imputation Idea | None | Yes | |
| DX-427 | LEAPFROG01895142-144 | 2021-10-18 | 2021-10-18 LFHSG Expert Panel_Notes_101821.docx | None | Yes | |
| DX-428 | LEAPFROG01897128-135 | 2022-08-23 | 2022-08-23 Email from Binder to Danforth re Final Changes to Fall 2022 Safety Grade Methodology and 2022 Final Updates Redlines with attachments | None | Yes | |
| DX-429 | LEAPFROG00187324-327 | 2023-06-23 | 2023-06-23 Email from Missy Danforth to Alex Campione RE: Leapfrog Questions- Mathematical Imputation Model | None | Yes | |
| DX-430 | LEAPFROG00426400-404 | 2023-10-23 | 2023-10-23 Email from Robert Carraher to Alex Campione RE: Leapfrog - Imputation Model Question | None | Yes | |
| DX-431 | LEAPFROG00134552-555 | 2023-11-03 | 2023-11-03 Slack Messages between Kristen Stewart and Missy Danforth | None | Yes | |
| DX-432 | LEAPFROG00196320-326 | 2024-10-18 | 2024-01-18 Email from Missy Danforth to Kush Banerjee RE: [EXTERNAL]:RE: Hospital quality measures | None | Yes | |
| DX-433 | LEAPFROG00297580-581 | 2024-03-21 | 2024-03-21 Email from Campione to Stewart re Imputation Model for Fall 2024 Safety Grades | None | Yes | |
| DX-435 | ARMSTRONG_0017395 | 2024-04-12 | 2024-04-12 Email from Austin to Austin re Notes from HSG Expert Panel Meeting | None | Yes | |
| DX-436 | LEAPFROG00437361-379 | 2024-04-12 | 2024-04-12 Email invite from Matt Austin to various attendees re "Leapfrog Hospital safety grade expert panel call" | None | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-437 | LEAPFROG01074781-784 | 2024-04-12 | 2024-04-12 Email from Campione to Austin re SG Panel Agenda Planning | None | Yes | |
| DX-438 | LEAPFROG00139558-561 | 2024-04-12 | 2024-04-12 Slack message between Danforth and Campione during April 2024 Expert SG Meeting | None | Yes | |
| DX-439 | 4/12/2024 | 2024-04-12 | Transcript of Expert Safety Panel Meeting (Veritext) | None | May | |
| DX-440 | PBHN000017983-18047 | 2024-04-12 | 33. 2024.04.12 - Transcript v2.PDF | None | May | |
| DX-441 | ARMSTRONG_0014643-645 | 2024-04-16 | 2024-04-16 Email from Preeti to Austin re Leapfrog HSG Expert Panel Meeting Notes with attachment (Leapfrog Hospital Safety Grade Expert Panel Meeting Notes 041224.docx) | None | Yes | |
| DX-442 | LEAPFROG00036143-171 | 2024-04-22 | 2024-04-22 Leapfrog Hospital Safety Grade: Spring 2024 Safety Grade Scoring Methodology | None | Yes | |
| DX-443 | LEAPFROG00228328-332 | 2024-04-22 | 2024-04-22 Email chain between Austin, Campione, and Danforth re "Imputation Changes" | None | Yes | |
| DX-444 | LEAPFROG00233894-895 | 2024-04-25 | 2024-04-25 Calendar meeting invite from Campione to Danforth, Austin, Preeti, and Binder re "Safety Grade Imputation Changes" | None | May | |
| DX-445 | LEAPFROG00226607-610 | 2024-04-25 | 2024-04-25 Email from Matt Austin to Alexandra Campion and Missy Danforth RE: Safety Grade Imputation Changes | None | Yes | |
| DX-446 | ARMSTRONG_0016473-475 | 2024-05-14 | 2024-05-14 Email from Austin to Preeti re Leapfrog HSG Expert Panel Meeting Notes with redlines attached | None | Yes | |
| DX-447 | LEAPFROG00198275-277 | 2024-05-14 | 2024-05-14 Email from Romano to Austin cc Danforth & Campione re HSG Proposed Imputation Change Fall 2024 with Attachment | None | Yes | |
| DX-448 | LEAPFROG00202258-260 | 2024-05-14 | 2024-05-14 Email chain between Pronovost, Austin, Danforth, and Campione re "Leapfrog: Proposed Text for Imputation Change" | None | Yes | |
| DX-449 | LEAPFROG01081490-491 | 2024-05-15 | 2024-05-15 Email chain between Campione, Romano, and Danforth re "Leapfrog: Proposed Text for Imputation Change" | None | Yes | |
| DX-450 | LEAPFROG00258530-533 | 2024-05-15 | 2024-05-15 Email from Joshi Preeti to various attendees re Leapfrog Hospital Safety Grade Expert Panel call meeting notes attached | None | Yes | |
| DX-451 | LEAPFROG00209811-817 | 2024-05-17 | 2024-05-17 Email chain between Binder and Campione, cc Danforth and Austin re "FOR REVIEW: Final Safety Grade Changes." Attachment from Leapfrog Hospital Safety Grade titled "Request for Public Comments: Planned Updatres to the Leapfrog Hospital Safety Grade Methodology for Fall 2024." | None | Yes | |
| DX-452 | LEAPFROG00602404-406 | 2024-05-20 | 2024-05-20 Email chain between Austin and Danforth, cc Campione re "FOR REVIEW: Final Safety Grade Changes" | None | Yes | |
| DX-453 | LEAPFROG00439030-031 | 2024-05-21 | 2024-05-21 Email chain between Leapfrog Help Desk and Campione re 103566 | None | Yes | |
| DX-454 | LEAPFROG00205986-00205990 | 2024-05-23 | 2024-05-23 Email chain between Danforth, Campione, and others re "Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call" | None | Yes | |
| DX-455 | ARMSTRONG_0005114-128 | 2024-06-03 | 2024-06-03 Email from Austin to Leapfrog re Hand Hygiene Report Analysis | None | Yes | |
| DX-456 | LEAPFROG00044934-935 | 2024-06-06 | 2024-06-06 Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 | None | Yes | |
| DX-457 | LEAPFROG00044966-967 | 2024-06-07 | 2024-06-07 Imputation Model Updates #104051 | None | Yes | |
| DX-458 | LEAPFROG00045043-044 | 2024-06-08 | 2024-06-08 Proposed Fall 2024 Imputation Method #104088 | None | Yes | |
| DX-460 | LEAPFROG00178623-00178633 | 2024-06-24 | 2024-06-24 Email from Campione to Danforth re Final Fall 2024 Methodology Changes - public comments draft with attachment | None | Yes | |
| DX-461 | LEAPFROG00261719-727 | 2024-06-26 | 2024-06-26 Email from Austin to Expert Panel re Final Updates to LF HSG Methodology Fall 2024 | None | Yes | |
| DX-462 | ROMANO0000039 | | Native Romano Redline changes to methodlogy change announcment | None | Yes | |
| DX-463 | LEAPFROG00155015-019 | | Leapfrog Request for Public Comment re Fall 2024 Methodlogy pdf. | None | Yes | |
| DX-464 | LEAPFROG00047025-030 | | Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024.pdf | None | Yes | |
| DX-465 | LEAPFROG00065461-486 | | Leapfrog Fall 2024 Hospital Safety Grade Scoring Methodlogy pdf. | None | Yes | |
| DX-466 | PBHN000002632-637 | | Fall 2024 Hospital Safety Grade_Final Methodology Changes.pdf | None | Yes | |
| DX-467 | PBHN000004824-886 | | 2024_HospitalSurveyScoringAlgorithm_20240401_v9.1(version 1).pdf | None | Yes | |
| DX-468 | PBHN000003012-040 | | Spring 2025 Scoring Methodology.pdf | None | Yes | |
| DX-469 | PBHN000005975-6000 | | Safety-Grade-Scoring-Methodology-Fall-2024.pdf | None | Yes | |
| DX-470 | PBHN000002651-3003 | | Leapfrog Hospital Survey.pdf | None | Yes | |
| DX-471 | PBHN000018051-052 | | Factsheet _ Bar Code Medication Administration.pdf | None | Yes | |
| DX-472 | PBHN000018053-055 | | Factsheet _ Computerized Physician Order Entry.pdf | None | Yes | |
| DX-473 | PBHN000018056-058 | | Factsheet _ ICU Physician Staffing.pdf | None | Yes | |
| DX-474 | PBHN000004116-118 | | PublicReportingWebsiteMeasureCrosswalk_Spring2025.pdf | None | Yes | |
| DX-475 | PBHN000004933-35 | | Changes-In-Measure-Weights-April-2025.pdf | Other (Incorrect description or Bates. Please clarify.) | Yes | |
| **DX500** | **PLAINTIFFS' PRE-FALL 2024 COMM.** | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-500 | PBHN000005800-809 | 2023-01-01 | Leap Frog PP.pptx | R<br>T<br>PK<br>F | May | |
| DX-501 | PBHN000007485-498 | 2023-01-26 | 1/26/2023 Email from Andrea Nunes to Ricardo Ramirez and Regina West FW: Just Published: 2023 Hospital Safety Grade Methodology - Leapfrog and attachments | R<br>T/C<br>H<br>PK<br>F | May | |
| DX-502 | PBHN000007083-7097 | 2023-01-27 | 2023-01-27 Email thread between West, Flippo, Ramirez, and Nunes RE "Just Published: 2023 Hospital Safety Grade Methodology - Leapfrog with attachment | R<br>T/C<br>H<br>PK<br>F | May | |
| DX-503 | PBHN000007068-082 | 2023-01-27 | 1/27/2023 email from Regina West FW: Just Published: 2023 Hospital Safety Grade Methodology - Leapfrog and attachment | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-505 | PBHN000007539-549 | 2023-01-27 | 1/27/2023 Email from Ricardo Ramirez to Andreaw Nunes RE: Just Published: 2023 Hospital Safety Grade Methodology - Leapfrog | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-506 | PBHN000008903-913 | 2023-01-27 | 1/27/2023 Email from Andrea Nunes to Libby Flippo and Regina West RE: Just Published: 2023 Hospital Safety Grade Methodology - Leapfrog | R<br>T/C<br>H<br>PK<br>F<br>MIL | May | |
| DX-507 | PBHN000014658-666 | 2023-01-27 | 2023.01.27 Email from A. Nunes to C. Leon re Preparing for Leapfrog Email Chain | R<br>T<br>PK<br>F | Yes | |
| DX-508 | PBHN000014667-669 | 2023-01-27 | 2023.01.27 Email from A. Nunes to R. Ramirez re ICU Physician Coverage - Leapfrog | R<br>T<br>PK<br>F | Yes | |
| DX-509 | PBHN000014689-14694 | 2023-01-27 | 2023.01.27 Email from A. Nunes to B. Mayhue re Leapfrog Data for 2022 with spreadsheet attachment | R<br>T<br>PK<br>F | Yes | |
| DX-510 | PBHN000007107-115 | 2023-01-29 | 1/29/2023 Email from Libby Flippo to Regina West RE: Just Published: 2023 Hospital Safety Grade Methodology - Leapfrog | R<br>T/C<br>H<br>PK<br>F | May | |
| DX-511 | PBHN000014695-698 | 2023-01-30 | 2023.01.30 Email from M. Perry to A. Nunes re Leapfrog Data for 2022 | R<br>T<br>PK<br>F | Yes | |
| DX-512 | PBHN000006738-740 | 2024-01-30 | 2024-01-30 Email from Regina West to Andrea Nunes RE: Fall LeapFrog Reports | R<br>T/C<br>H<br>PK<br>F | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-513 | PBHN000013245 | 2023-02-21 | 2023.02.21 Email from Carola Kuret to Regina West re Leapfrog Score | R T PK F | Yes | |
| DX-514 | PBHN000006725-727 | 2024-03-07 | 2024-03-07 Email from Regina West to Andrea Nunes RE: WBMC Spring 2024 Leapfrog Hospital Safety Grade Review Period Now Open | R T/C H PK F | Yes | |
| DX-515 | PBHN000006163-164 | 2023-04-11 | 2023-04-11 Email from Kathleen McDonald with Subject:PBGMC EMBARGOED Leapfrog Score and Letter Grade Spring 2023 ***DO NOT RELEASE TO PUBLIC OR STAFF*** | R T/C H PK F | May | |
| | | | | | | |
| DX-517 | PBHN000012145-146 | 2023-04-17 | 2023-04-17 Email Chain RE: Leapfrog Market Analysis | R T/C H PK F | May | |
| DX-518 | PBHN000006194-195 | 2023-04-17 | 2023-04-17 Email from Regina West to Andrea Nunes with Subject: Leapfrog Market Analysis and attachment | R T/C H PK F | Yes | |
| | | | | | | |
| DX-520 | PBHN000006999-7000 | 2023-04-18 | 4/18/2023 Email from Libby Flippo to Regina West and Ricardo Ramirez RE: Special Request to Libby Flippo and Ricardo Ramirez | R T/C PK F | May | |
| DX-521 | PBHN000011460-461 | 2023-06-13 | 2023-06-13 Email from Wes to Montomery and Pool re STET Media Group Releases Today This Data from Medicare Compare on Death Rates, Outcomes, by Hospital | R T | Yes | |
| DX-522 | PBHN000007338-341 | 2023-09-28 | 9/28/2023 Email from Andrea Nunes to Austin Wratchford and Ricardo Ramirez RE: Fall 2023 Leapfrog Hospital Safety Grade Review Period Now Open and spreadsheet attachment | R T/C PK F | Yes | |
| DX-523 | PBHN000007342-345 | 2023-09-28 | 9/28/2023 Email from Andrea Nunes to Regina West FW: Fall 2023 Leapfrog Hospital Safety Grade Review Period Now Open and spreadsheet attachment | R T/C PK F | Yes | |
| DX-524 | PBHN000006838-840 | 2023-10-12 | 2023-10-12 Email RE: Leapfrog Preview Reports | R H PK F | Yes | |
| DX-525 | PBHN000006086 | 2023-10-12 | 2023-10-12 Email from Regina West about Leapfrog Heatmap | R T/C H PK F | May | |
| DX-526 | PBHN000007307-308 | 2023-10-13 | 10/13/2023 Email from Regina West to Andrea Nunes RE: Leapfrog about discussion to talk about Patient experience "as a market" | R T/C H PK F | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-527 | PBHN000013571-573 | 2023-10-13 | 2023.10.13 Email from A. Nunes to R. West re Leapfrog issues | R<br>T<br>PK<br>F | Yes | |
| DX-528 | PBHN000006036-045 | 2023-11-02 | 2023-11-02 Email from Tanushree Tomer FW: Fall 2023 Leapfrog Hospital Embargo period opened | None | May | |
| DX-529 | PBHN000006098-100 | 2023-11-06 | 2023-11-06 Email from Kathleen McDonald to Denise Kvapil RE: PBGMC Leapfrog Score and Letter Grade Fall 2023 | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-530 | PBHN000011442-447 | 2023-11-08 | 2023-11-08 Email from Pool to Montomgery re Quality Weekly Update; Weekly Report 11.7.23.doc; Calculator_Fall2023_EmbargoPeriod.xlsx | R<br>T | Yes | |
| DX-531 | PBHN000006771-773 | 2023-11-15 | 2023-11-15 Email from Heather Wehmeyer to Regina West FW: Leapfrog | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-532 | PBHN000005541-543 | 2023-11-16 | FW: Draft TP's for Leapfrog Fall 2023 Score for DMC and WBMC; West Boca Leapfrog Key Messages Fall 2023.docx | R<br>M | Yes | |
| DX-533 | PBHN000004921 | 2023-11-16 | Delray Leapfrog Key Messages.docx | M | Yes | |
| DX-534 | PBHN000006774-778 | 2023-11-16 | 2023-11-16 Email from Shelly Weiss to Libby Flippo and Regina West FW: DMC and WBMC Leapfrog Leader Talking Points **FOR REVIEW** with attachments | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-535 | PBHN000006781-785 | 2023-11-16 | 2023-11-16 Email from Regina West to Maggie Gill and Shelly Weird RE: DMC and WBMC Leapfrog Leader Talking Points **FOR REVIEW | R<br>T/M | Yes | |
| DX-536 | PBHN000011854-859 | 2024-01-01 | 2024: DCQI Standard Work SMMC | R<br>T<br>PK<br>F | Yes | |
| DX-537 | PBHN000012637-639 | 2024-01-29 | 2024.01.29 Email from A. Nunes to R. West re Fall LeapFrog Reports | R<br>T<br>PK<br>F | Yes | |
| DX-538 | PBHN000013562-565 | 2024-02-02 | 2024.02.02 Email from A. Nunes to R. Ramirez re WBMC Calculator Fall 2023 Embargo Period with attachments | R<br>T<br>PK<br>F | Yes | |
| DX-539 | PBHN000008870-875 | 2024-02-22 | 2/22/2024 Email from Regina West to Andrea Nunes and Ricardo Ramirez RE: GWTG-Stroke Data | R<br>T/C<br>PK<br>F | May | |
| DX-540 | PBHN000007297 | 2024-03-01 | WBMC Leapfrog Score Comparison Spring 2022 - Spring 2024.xlsx | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-541 | PBHN000007285-286 | 2024-03-05 | 3/5/2024 Email from Ricardo Ramirez to Andrea Nunes Re: Spring 2024 Leapfrog | R<br>T/C<br>H<br>PK<br>F | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-542 | PBHN000007327-329 | 2024-03-05 | 3/5/2024 Email from Andrea Nunes to Ricardo Ramirez with subject: Spring 2024 Leapfrog talking about expected grade and attachment | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-543 | PBHN000007334-337 | 2024-03-05 | 3/5/2024 Email from Andrea Nunes to Ricardo Ramirez RE: Spring 2024 Leapfrog | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-544 | PBHN000013893-894 | 2024-03-05 | 2024.03.05 Email from A. Nunes to K. Pacewicz re policy memo submission | R<br>T<br>PK<br>F | May | |
| DX-545 | PBHN000012734-736 | 2024-03-07 | 2024-03-07 Email from West to McCauley re "FW: Spring 2024 Leapfrog Hospital Safety Grade Review Period Now Open" | R<br>H | Yes | |
| DX-546 | PBHN000013590-593 | 2024-03-07 | 2024-03-07 Email from Wehmeyer to Nunes re Spring 2024 Leapfrog Hospital Safety Grade Review Period Now Open | R<br>T/C<br>H<br>PK<br>F | May | |
| DX-547 | PBHN000007317-321 | 2024-03-07 | 3/7/2024 Email from Andrea Nunes to Regina West RE: Spring 2024 Leapfrog Hospital Safety Grade Review Period Now Open with two spreadsheet Attachments | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-548 | PBHN000007322-326 | 2024-03-07 | 3/7/2024 Email from Andrea Nunes to Heather Wehmeyer and Regina West RE: Spring 2024 Leapfrog Hospital Safety Grade Review Period Now Open | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-549 | PBHN000004930-931 | 2024-03-08 | FW: Spring 2024 Leapfrog Hospital Safety Grade Review Period Now Open | R<br>T | May | |
| DX-550 | PBHN000009147-148 | 2024-03-08 | 3/8/2024 Heather Havericak to Heather Wehmeyer Re: Spring 2024 Leapfrog Hospital Safety Grade Review Period Now Open | R<br>T | May | |
| DX-551 | PBHN000012210-212 | 2024-03-22 | 2024.03.22 Email from T. Pool to R. West re STET Media Group Releases Today This Data from Medicare Compare on Death Rates, Outcomes, by Hospital | R<br>T<br>PK<br>F | Yes | |
| DX-553 | PBHN000013932-4163 | 2024-03-22 | 2024.03.22 March 2023 WBMC QIPSC Meeting Presentation Agenda | R<br>T<br>PK<br>F | Yes | |
| DX-554 | PBHN000012597 | 2024-03-25 | 2024-03-25 Email from Colandrea to West with Ortiz and Pool Cced RE ":Leapfrog SIR Benchmark numbers for Good Samaritan." | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-556 | PBHN000012727-728 | 2024-03-25 | 2024.03.25 Email from G. West to M. Colandrea re Leapfrog SIR Benchmark numbers for Good Samaritan | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-557 | PBHN000012206 | 2024-03-26 | 2024-03-26 Email from Stillman-vormittag to West re SIR Benchmarks | R<br>T/C<br>H<br>PK<br>F | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-558 | PBHN000012863-12864 | 2024-03-29 | 2024.03.29 Email from G. West to M. Gill re Publicly Reported Data Dashboard with attachment | R<br>T<br>PK<br>F | Yes | |
| DX-559 | PBHN000012213 | 2024-04-04 | 2024-04-04 Email from West to Nunes, Wehmeyer, Pool and Mcdonald with Ramirez Cced RE "CPOE response to EHR SAFER survey." | R<br>T/C<br>H<br>PK<br>F | May | |
| DX-560 | PBHN000005475-479 | 2024-04-22 | 2024-04-22 Email from Andrea Nunes to Ricardo Ramirez and Jerad Hanlon RE: Spring 2024 letter Embargo period with excel native attachments | R<br>T / M | Yes | |
| DX-561 | PBHN000013545-13548 | 2024-04-23 | 2024.04.23 Email from A. Nunes to E. DeJonge re Fracture Ulna and Radius appears as hip fracture on PSI 08 West Boca Medical Center | R<br>T<br>PK<br>F | May | |
| DX-562 | PBHN000012696-697 | 2024-04-24 | 2024.04.24 Email from G. West to C. McCauley et al to Leapfrog Spring 2024 | R<br>T | Yes | |
| DX-563 | PBHN000011422-427 | 2024-04-29 | 2024-04-29 Email Chain Subject:Weekly Quality Update; Weekly Report 4.29.24.doc | R<br>T | Yes | |
| DX-564 | PBHN000011409-411 | 2024-05-02 | 2024-05-02 Email from Pool to Montgomery re Weekly Quality Update | R<br>T | Yes | |
| DX-565 | PBHN000011398-401 | 2024-07-17 | 2024-07-17 Email from Thielk to Montomgery re America's Best Hospitals Ranked | R<br>T | Yes | |
| DX-566 | PBHN000012022 | 2024-08-23 | 2024.08.23 Email from A. Gunod to DI-DCQI re Leapfrog annual check in | R<br>T<br>PK<br>F | May | |
| DX-567 | PBHN000013226 | 2023-04-21 | Ashley Barquin Accepted Invite to Meet with Regina West about Leapfrog-Good Sam | R<br>PK<br>F | May | |
| **DX600** | **PLAINTIFF'S POST-FALL 2024 COMMS** | | | | | |
| DX-600 | PBHN000006714-6719 | 2024-05-21 | 2024-05-21 Email from Nunes to Ramirez and West RE "FW: Review Planned Updates to the Fall 2024 Hospital Safety Grade." | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-601 | PBHN000006028-033 | 2024-06-05 | 2024-06-05 Email from Heither Wehmeyer to Regina West RE: Last Chance to Submit a Comment on Planned Updates to the Fall 2024 Hospital Safety Grade | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-602 | PBHN000009174-77 | 2024-08-31 | Hospital Source Data Fall 2024-prelim.pdf | H<br>PK<br>F | Yes | |
| DX-603 | PBHN000005470-73 | 2024-09-25 | 2024-09-25 Email from Andrea Nunes to Regina West RE: Leapfrog Scores | None | Yes | |
| DX-604 | PBHN000006573-6577 | 2024-09-25 | 2024-09-25 Email from Regina West to Ricardo Ramirez with Subject SMMC Leapfrog Scores | R<br>T/C<br>H<br>PK<br>F | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-605 | PBHN000006578-81 | 2024-09-25 | 2024-09-25 Email from Taylor Pool (GSMC) to Regina West Re: Leapfrog Scores with Attachment | R T/C H PK F | Yes | |
| DX-606 | PBHN000005842-44 | 2024-09-27 | 2024-09-25 Email from West to Gunod with Nunes, Wehmeyer, Mcdonald and Pool Cced RE "Leapfrog." | R T/C H PK F | Yes | |
| DX-607 | PBHN000006602-06 | 2024-09-27 | 2024-09-27 Email from West to Ramirez RE "Fw: Leapfrog." | R T/C H PK F | Yes | |
| DX-608 | PBHN000006624-30 | 2024-09-27 | 2024-09-27 Email from Anna Gunod to Regina West RE: Leapfrog | R T/C H PK F | Yes | |
| DX-609 | PBHN000006631-36 | 2024-09-30 | 2024-09-30 Email from Regina West to Ricardo Ramirez with Subject: Leapfrog | R T/C H PK F | Yes | |
| DX-610 | PBHN000010794-801 | 2024-10-18 | 2024.10.18: DCQI Transition Handoff at Delray | R T PK F | May | |
| DX-611 | PBHN000005250-51 | 2024-11-01 | ExplanationofSafetyGrades_Fall2024_ForHospitals.pdf | None | Yes | |
| DX-612 | PBHN000002072-75 | 2024-11-04 | 2024-11-04 Email from Johnson to Havericak re Leapfrog Score Update to Delray | None | Yes | |
| DX-613 | PBHN000011845-49 | 2024-11-04 | 2024-11-04 Email from Nukala to Wehmeyer re Fall 2024 Leapfrog Hospital Safety Grade Embargo Period | R T/C H PK F | May | |
| DX-614 | PBHN000004560-61 | 2024-11-04 | 2024-11-04 Email from Ramirez re Leapfrog Letter Grades/advising of Fall 2024 grades | None | May | |
| DX-615 | PBHN000004819-21 | 2024-11-04 | 2024-11-04 Email from Kathleen McDonald to Erik Cazares and other Tenet Health employees RE: EMBARGOED Leapfrog Score and Letter Grade Fall 2024 ***DO NOT RELEASE TO PUBLIC OR STAFF*** | None | May | |
| DX-616 | PBHN000004924-26 | 2024-11-04 | 2024-11-04 Email from S. Johnson to H. Havericak with Subject: Leapfrog Score Update discussing Delray Medical Center Fall 2024 Safety Grade | R M | Yes | |
| DX-617 | PBHN000005772-74 | 2024-11-04 | 2024-11-04 Email from Regina West to Stephany Johnson with Subject: Leapfrog Communication with SMMC Leadership | R T/C H PK F | Yes | |
| DX-618 | PBHN000006467-68 | 2024-11-04 | 2024-11-04 Email from Regina West to Stephany Johnson Re: Request to Reintroduce Leapfrog Reporting | None | Yes | |
| DX-619 | PBHN000006523-25 | 2024-11-04 | 2024-11-04 Email from Regina West to Stephany Johnson with Subject: Leapfrog Response from Ricky | R T/C H PK F | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-620 | PBHN000007263-67 | 2024-11-04 | 2024-11-04 Email from Andrea Nunes to Regina West RE: Fall 2024 Leapfrog Hospital Safety Grade Embargo Period | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-621 | PBHN000005218-22 | 2024-11-05 | 2024-11-05 Email from Sheri Montgomery and Taylor Pool RE: Quality Weekly Update | R<br>M | Yes | |
| DX-622 | PBHN000005518-25 | 2024-11-16 | 2024-11-16 Email from Shelly Weiss to Maggie Gill and Jerad Hanlon, Regina West, and other Tenet employees RE: DMC and WBMC Leapfrog Leader Talking Points **FOR REVIEW** and Attachments | R<br>C / M | Yes | |
| DX-623 | PBHN000015448-56 | 2024-11-19 | 2024-11-19 WBMC Meeting Minutes | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-624 | PBHN000005252-53 | 2024-11-19 | 2024-11-19 Email from Taylor Pool to Sheri Montgomery with Subject: Additonal Leapfrog Info and calculator from Fall 2024 Embargo Period and PBC Hospital Comparisons | None | Yes | |
| DX-625 | PBHN000004973 | 2024-12-01 | Approved Leapfrog statement.docx | PK<br>F | May | |
| DX-627 | PBHN000006386-88 | 2024-12-06 | 2024-12-06 Email thread between West, Montgomery, and Ramirez RE "FW: Leapfrog Scores." Internal forward to Montgomery | R | Yes | |
| DX-628 | PBHN000006384-6385 | 2024-12-06 | 2024-12-06 Email from Regina West to Sheri Montgomery FW: Leapfrog Scores | R<br>Other (Completeness: include family) | Yes | |
| DX-629 | PBHN000006394-96 | 2024-12-09 | 2024-12-09 Email from Regina West to Ricardo Ramirez RE: Leapfrog Letter Grades | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-630 | PBHN000004565-66 | 2024-12-10 | 2024-12-10 Email from Gill to CEO Plaintiffs re Leapfrog | None | Yes | |
| DX-631 | PBHN000005060-68 | 2024-12-10 | 2024-12-10 Email from Sheri Montgomery to Maggie Gill RE: How scary is THIS? And explaining choice to not participate in Leapfrog Hospital Survey | None | Yes | |
| DX-632 | PBHN000005153-60 | 2024-12-10 | 2024-12-10 Email from Sheri Montgomery to Maggie Gill RE: How scary is THIS? and communicating strategy about speaking to their Board | None | Yes | |
| DX-633 | PBHN000005169-75 | 2024-12-10 | 2024-12-10 Email from Sheri Montgomery to Patrick Franklin and Dennis Grady about RE: How scary is THIS? and the Leapfrog Surveys | None | Yes | |
| DX-634 | PBHN000005290-91 | 2024-12-10 | 2024-12-10 Email from Regina West to Sheri Montgomery RE: Leap Frog Projected Grades and attached Leap Frog Fall 2024_What if Scenarios.xlsx | R<br>UP/T/M<br>PK<br>F | Yes | |
| DX-635 | PBHN000006404-05 | 2024-12-10 | 2024-12-10 Email from Regina West to Ricardo Ramirez RE: Leap Frog Projected Calculations with attached Fall 2024_What if Scenarios.xlsx | R<br>UP/T/M<br>PK<br>F | Yes | |
| DX-637 | PBHN000006433-39 | 2024-12-10 | 2024-12-10Email from Regina West Maggie Gill and Ricardo Ramirez RE: Stet News coverage of Leapfrog rankings | None | Yes | |
| DX-639 | PBHN000011358 | 2024-12-11 | 2024-12-11 Email from Gill to Montgomery re: Leapfrog | H | Yes | |
| DX-640 | PBHN000004823 | 2024-12-11 | 2024-12-11 Email from Havericak to Shoemaker and Jackson re Leapfrog Standards | None | Yes | |
| DX-641 | PBHN000004555 | 2024-12-11 | 12/11/2024 Email from Maggie Gill to Plaintiff CEOs FW: Leapfrog and requesting information to reiintroduce Leapfrog reporting | None | Yes | |
| DX-642 | PBHN000006461-62 | 2024-12-11 | 2024-12-11 Email from Ricardo Ramirez to Regina West with Subject: Request to Reintroduce Leapfrog Reporting - DRAFT | None | Yes | |
| DX-643 | PBHN000006463-64 | 2024-12-11 | 2024-12-11 Email from Regina West to Ricardo Ramirez RE: Request to Reintroduce Leapfrog Reporting - DRAFT | None | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-644 | PBHN000010999 | 2024-12-11 | 2024.12.11 Email from S. Montgomery to M. Gill re Leapfrog participation | R<br>T | Yes | |
| DX-645 | PBHN000005090-91 | 2024-12-12 | 2024-12-12 Email from Nancy Morales to Sheri Montgomery and Lisa Cook about PBHN Statement - Leapfrog with attachment | None | Yes | |
| DX-646 | PBHN000002618 | 2024-12-13 | 2024-12-13 Email from Gill to Urquhart, Aslam, Weiss Re: Leapfrog | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-647 | PBHN000011377-11378 | 2024-12-13 | 2024.12.13 Email from Sheri Montgomery Re Leap Frog Fall 2024_What if Scenarios.xlsx | None | Yes | |
| DX-648 | PBHN000015351-55 | 2024-12-17 | PBG Governing Board Meeting Minutes - December 17, 2024.pdf | R<br>T/M<br>H | Yes | |
| DX-649 | PBHN000005820-22 | 2025-01-07 | 2025-01-07 Email from Naomi Seymour to Kathleen McDonald FW: Recommendation: Tenet Palm Beach Group Improvement Strategy | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-650 | PBHN000005830-32 | 2025-01-07 | 2025-01-07 Email from Kathleen McDonald to Kate Gergez and Maika Joyner FW: Recommendation: Tenet Palm Beach Group Improvement Strategy - Palm Beach Gardens Medical Center | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-651 | PBHN000005827-29 | 2025-01-07 | 2025-01-07 Email from Seymour to McDonald re Recommendation: Tenet Palm Beach Group Improvement Strategy | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-652 | PBHN000011991-92 | 2025-01-09 | 2025.01.09 Email from K. McDonald to N. Seymore re: QMOR | R<br>C/M<br>PK<br>F | Yes | |
| DX-653 | PBHN000004975-86 | 2025-01-14 | 2025-01-14 MEC Minutes.docx | R<br>T<br>H | Yes | |
| DX-654 | PBHN000010855-64 | 2025-01-14 | 2025.01.14 GSMC MEC Minutes | R<br>C/M<br>H | Yes | |
| DX-655 | PBHN000015363-93 | 2025-01-15 | Delray January 2025 MEC Packet.pdf | R<br>T/M<br>H<br>PK<br>F | Yes | |
| DX-656 | PBHN000015729-44 | 2025-01-28 | WBMC Jan 2025 - Governing Board Mintues.pdf | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-657 | PBHN000006379 | 2025-02-13 | 2025-02-13 Email from Gill to West RE "Leapfrog." | None | Yes | |
| DX-658 | PBHN000005816-19 | 2025-02-13 | 2025-02-13 Email from Maika Joyner to Kathleen McDonald and Naomi Seymour Re: Recommendation: Tenet Palm Beach Group Improvement Strategy - Palm Beach Gardens Medical Center | R<br>T/C<br>H<br>PK<br>F | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-660 | PBHN000010870-10871 | 2025-02-13 | 2025.02.13 GSMC COO 3-06-090 Day Plan | R<br>C/M<br>PK<br>F | Yes | |
| DX-661 | PBHN000004485 | 2025-02-24 | 2/24/2025 Email from Shelly Weiss to Plaintiff CEOs and Andrew Logholm about Daily Mail Inquiry - Leapfrog | R<br>C/M<br>H | Yes | |
| DX-662 | PBHN000004989-92 | 2025-03-04 | 2025-03-04 Email from Erin Britt to Sheri Montgomery and Colleen Thielk Fw: Spring 2025 Leapfrog Hospital Safety Grade Review Period Now Open | R<br>C/M | Yes | |
| DX-663 | PBHN000007226-28 | 2025-03-05 | 3/5/2025 Email from Andrea Nunes to Jerad Hanlon FW: Spring 2025 Leapfrog Hospital Safety Grade Review Period Now Open | R<br>T | Yes | |
| DX-664 | PBHN000009031-32 | 2025-03-05 | 3/5/2025 Email from Maggie Gill to Shelly Weiss Re: PBHN Next Steps | R<br>T<br>PK<br>F | May | |
| DX-665 | PBHN000010769 | 2025-03-10 | 3/10/2025 email from Kathleen McDonald to Christopher Fallis RE: LeapFrog Hospital Safety Grade Review | R<br>C/M | May | |
| DX-666 | PBHN000011811-16 | 2025-03-11 | 2025.03.11 Email from S. Johnson to H. Havericak Re: BSC- PSI question | R<br>T/M | May | |
| DX-667 | PBHN000012444 | 2025-03-27 | 2025-03-27 Email from West to Nunes, Johnson, Mcdonald, Britt, and Pool with Ramirez Cced RE "Leapfrog Benchmarks." | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-669 | PBHN000011819-20 | 2025-03-31 | 2025.03.31 Email from S. Johnson to R. West Re: West, Regina shared the folder "Med Staff Job Aids" with you | R<br>T<br>PK<br>F | May | |
| DX-670 | PBHN000005455-5457 | 2025-04-22 | 2025-04-22 Email from Andrea Hunes and Jerad Hanlon RE: Leap Frog Scores | None | Yes | |
| DX-671 | PBHN000015754-66 | 2025-04-22 | WBMC April 2025 - Governing Board Minutes.pdf | R<br>T<br>H | May | |
| DX-672 | PBHN000006641- PBHN000006657 | 2025-04-24 | 2025-04-24 Email from Regina West to Sheri Montgomery with Subject: LF Spring25 Scores and "What If" Calculations Group Exhibit and attached numerous excel sheets | None | Yes | |
| DX-673 | PBHN000011564-11565 | 2025-04-24 | 2025.04.24 Email from R. West to A. Nunes re FL Spring 2025 and What Ifs | PK<br>F | Yes | |
| DX-674 | PBHN000012193-94 | 2025-04-28 | 2025-04-28 Email from West to Ramirez RE "FW: FL Spring 2025 and What If." | R<br>T/C<br>H<br>PK<br>F | May | |
| DX-675 | PBHN000005753-54 | 2025-04-28 | 2025-04-28 Email from Stephany Johnson to Regina West Re: FL Spring 2025 and What Ifs | R<br>T/C<br>H<br>PK<br>F | Yes | |
| | | | | | | |
| DX-677 | PBHN000011566-67 | 2025-04-28 | 2025.04.28 Email from R. West to A. Nunes re FL Spring 2025 and What Ifs | PK<br>F | Yes | |
| DX-678 | PBHN000017976 | 2025-04-30 | PBHN Leapfrog Internal Memo 4.30.25 - vF.docx | None | Yes | |
| DX-679 | PBHN000007858-60 | 2025-05-01 | 5/1/2025 Email from Maggie Gill to Erik Cazares with subject: Palm Beach Health Network Leapfrog Safety Scores | None | Yes | |
| DX-680 | PBHN000008188 | 2025-05-01 | 2025-05-01 Email from Montomgery to Thielk re FW: Palm Beach Health Network Leapfrog Safety Scores | R | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-681 | PBHN000008504-09 | 2025-05-08 | 5/8/2025 Email from Maika Joyner to Kathleen McDonald Re: Recommendation: Tenet Palm Beach Group Improvement Strategy - Palm Beach Gardens Medical Center | R<br>PK<br>F | Yes | |
| DX-682 | PBHN000010816-10826 | 2025-05-13 | 2025.05.13 GSMC MEC Minutes | R<br>T<br>H | Yes | |
| DX-683 | PBHN000015709-17 | 2025-05-13 | St. Mary's May 2025 MEC Minutes.pdf | R<br>C/M<br>H | Yes | |
| DX-684 | PBHN000015803-16 | 2025-05-13 | WBMC May 2025 - MEC Minutes.pdf | R<br>T<br>H | Yes | |
| DX-685 | PBHN000015329-34 | 2025-05-27 | PBG Governing Board Meeting Minutes - May 27, 2025.pdf | R<br>T/M<br>H | Yes | |
| DX-686 | PBHN000015703-08 | 2025-05-27 | 2025.05.27 St. Mary's Governing Board Meeting Agenda & Minutes.pdf | R<br>T/M<br>H | Yes | |
| DX-687 | PBHN000015767-84 | 2025-05-27 | WBMC May 2025 - Governing Board Minutes.pdf | R<br>T<br>H | Yes | |
| DX-688 | PBHN000015874-80 | 2025-05-27 | GSMMC Governing Board Approved Meeting Minutes May 27, 2025.pdf | R<br>T<br>H | Yes | |
| DX-689 | PBHN000015335-40 | 2025-06-11 | PBG Medical Council Meeting Minutes - June 11, 2025.pdf | R<br>T/M<br>H | Yes | |
| DX-690 | PBHN000015785-802 | 2025-06-24 | WBMC June 2025 - Governing Board Minutes.pdf | R<br>T<br>H | Yes | |
| DX-691 | PBHN000015881-88 | 2025-06-24 | GSMMC Governing Board Meeting Minutes Approved June 24, 2025.pdf | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-692 | PBHN000008050 | 2025-07-05 | 7/5/2025 Email from May Ruth Bautista to Heather Havericak and other Tenet Employees with subject: Facebook Recommendation: Delray Medical Center -[#99921] | R<br>UP/T<br>H<br>PK<br>F | Yes | |
| DX-693 | PBHN000015718-26 | 2025-07-08 | SMMC 07 July 2025 MEC Minutes.pdf | R<br>T/M<br>H | Yes | |
| DX-694 | PBHN000015900-08 | 2025-07-08 | WBMC July 2025 - MEC Minutes.pdf | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-696 | PBHN000012543 | 2025-09-27 | 2025.09.27 Email from T. Pool to R. West re HO's messaging about Leapfrog participation | R<br>T<br>PK<br>F | Yes | |
| **DX700** | **PLAINTIFFS GRADES** | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-700 | LEAPFROG00005334-342 | | Delray Medical Center's Hospital Safety Grades from Spring 2023-Spring 2025 pdf. | R T/C/M H | Yes | |
| DX-701 | LEAPFROG00005370-378 | | Good Samaritan Medical Center's Hospital Safety Grades from Spring 2023- Spring 2025 pdf. | R T/C/M H | Yes | |
| DX-702 | LEAPFROG00006225-233 | | Palm Beach Gardens Medical Center's Hospital Safety Grades from Spring 2023- Spring 2025 pdf. | R T/C/M H | Yes | |
| DX-703 | LEAPFROG00006504-512 | | West Boca Medical Center's Hospital Safety Grades from Spring 2023-Spring 2025 pdf. | R T/C/M H | Yes | |
| DX-704 | LEAPFROG00006351-359 | | St. Mary's Medical Center's Hospital Safety Grades from Spring 2023-Spring 2025 pdf. | R T/C/M H | Yes | |
| DX-705 | webpage | | West Boca Medical Center on HealthLocator: https://www.healthlocator.org/location/100268 | R T/M H A PK F | Yes | |
| DX-706 | webpage | | Good Samaritan Medical Center on HealthLocator: https://www.healthlocator.org/location/100287 | R T/M H A PK F | Yes | |
| DX-707 | webpage | | Delray Medical Center on HealthLocator: https://www.healthlocator.org/location/100258 | R T/M H A PK F | Yes | |
| DX-708 | webpage | | Palm Beach Gardens Medical Center on HealthLocator: https://www.healthlocator.org/location/100176 | R T/M H A PK F | Yes | |
| DX-709 | webpage | | St. Mary's Medical Center on HealthLocator: https://www.healthlocator.org/location/100288 | R T/M H A PK F | Yes | |
| **DX800** | **PLAINTIFFS' DATA (HISTORIC & SIMULATION)** | | | | | |
| DX-800 | PBHN000012148-55 | 2023-01-01 | January 2023 2022 Performance & Impact on Achievment Programs: Strategic Priorities for 2023 Slide Deck | R T PK F | May | |
| DX-801 | PBHN000012156-12164 | 2023-01-24 | 2023.01.24 Email from K. McDonald to D. Kvapil re Stratigic PI Priorities for 2023 with attached slide deck | R T PK F | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-802 | PBHN000011480-523 | 2023-02-15 | 2023.02.15 Email from L. Feak to S. Montgomery re PBHN 2023 Quality & IC Strategic Planning and attachment | R<br>T<br>H<br>PK<br>F | May | |
| DX-803 | PBHN000010965 | 2023-04-05 | 2023.04 5 Star GSMC Jupiter Compare Purple.xlsx | R<br>T/M<br>PK<br>F | Yes | |
| DX-804 | PBHN000011381-88 | 2023-06-08 | 2023.06.08 PBHN Competitive Activity and Environmental Scan | R<br>H<br>PK<br>F | May | |
| DX-805 | PBHN000011753-66 | 2023-07-20 | 2023.07.20 PBHN CPIC Committee Slide Deck | R<br>T/M<br>H<br>PK<br>F | May | |
| DX-806 | PBHN000011556 | 2023-09-06 | 2023.09.06 Email from J. Miller to J. Hanlon re Improvements YTD compared to PY (SMMC) | R<br>T | May | |
| DX-807 | PBHN000011643-60 | 2023-12-14 | 2023.12.14 PBHN CPIC Committee Slide Deck | R<br>T/M<br>H<br>PK<br>F | May | |
| DX-808 | PBHN000013594-601 | 2024-02-23 | 2024. 02.23 Email from C. Leon from A. Nunes re February QIPSC - Documents for Presentation - Due by February 20, 2024 | R<br>T<br>PK<br>F | May | |
| DX-809 | PBHN000011412-21 | 2024-02-28 | 2024.04.23 Email Taylor Pool to Sheri Montgomery and other Tenet Employees with attached: 2024.02.28 PBHN Qality Improvement/Patient Safety Committee Meeting Minutes | R<br>T<br>PK<br>F | May | |
| DX-810 | PBHN000011871-97 | 2024-03-01 | March 2024: IP Innovation & Improvement Network Slide Deck | R<br>T<br>PK<br>F | May | |
| DX-811 | PBHN000013679-81 | 2024-03-11 | 2024.03.11 Email from A. Nunes to A. Pasvantis re Nursing Supervisor Report | R<br>T<br>PK<br>F | May | |
| DX-812 | PBHN000011616-34 | 2024-03-21 | 2024.03.21 PBHN CPIC Committee Slide Deck | R<br>T<br>H<br>PK<br>F | May | |
| DX-813 | PBHN000012208-09 | 2024-03-26 | 2024.03.26 Email from R. West to A. Nunes re Hospital Compare Dashboards | R<br>T<br>PK<br>F | Yes | |
| DX-814 | PBHN000010830-10831 | 2024-05-15 | 2024.05.15 Email from Sheri Montgomery to Erin Britt re 2024 April 5 Star Market Comparison with Attached Excel Sheet | R<br>T | Yes | |
| DX-815 | PBHN000013155-72 | 2024-06-01 | June 2024 Infection Prevention HiiN Slide Deck | R<br>T<br>PK<br>F | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-816 | PBHN000011389-11391 | 2024-07-07 | 2024.07.07 Email from S. Montgomery to M. Thoman re 5 Star Market Comparison with attachment | R<br>T | Yes | |
| DX-817 | PBHN000011405-1406 | 2024-07-08 | 2024.07.08 Email from T. Pool to S. Montgomery and C. Thielk re 5 Star Market Comparison | R<br>T | Yes | |
| DX-818 | PBHN000011407-1408 | 2024-07-12 | 2024.07.12 from T. Pool to S. Mongomery re 5 Star Good Sam vs Advent Health | R<br>T | Yes | |
| DX-819 | PBHN000011392-95 | 2024-07-17 | 2024.07.17 Email from S. Montgomery to T. Pool re America's Best Hospitals Ranked | R<br>T | May | |
| DX-820 | PBHN000013526-31 | 2024-11-21 | 2024.11.21 Email from A. Nunes to C. Leon re CPOE Report for December 4, 2024, QIPSC w/ attachments | R<br>T<br>PK<br>F | Yes | |
| DX-821 | PBHN000005546-619 | 2024-12-12 | 2024-12-12 QIPSC.pptx for GSMC | R<br>T<br>PK<br>F | May | |
| DX-822 | PBHN000005691-722 | 2024-12-19 | ICC MEETING DEC 2024.pptx (GSMC) | R<br>T<br>H<br>PK<br>F | May | |
| DX-823 | PBHN000011671-72 | 2025-02-14 | 2025.02.14 Email from E. Britt to C. Bergen & others re January Hand Hygiene Compliance | R<br>T<br>PK<br>F | Yes | |
| DX-824 | PBHN000013518-23 | 2025-04-09 | 2025.04.09 Emamil from D. Le to A. Nunes re Tenet Palm Beach Group Improvement Strategy | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-825 | PBHN000013487-13517 | 2025-04-22 | 2025.04.22 Email to R. Ramirez from A. Nunes re 2025 PBHN CMS Star Ratings Targets.xlsx with attachemnts | R<br>T<br>H<br>PK<br>F | May | |
| DX-826 | PBHN000011562-11563 | 2025-04-23 | 2023 April 5 Star GSMC Jupiter Compare Purple.xlsx | R<br>T<br>H<br>PK<br>F | May | |
| DX-828 | PBHN000010582-90 | | DMC Policy and Procedures: Medication Administration | R<br>T | May | |
| DX-829 | PBHN000010530-47 | | DMC Policy and Procedures: Infectioni Prevention & Control: Clinical Safety: Hand Hygiene Policy | R<br>M | May | |
| DX-830 | PBHN000012218-265 | 2024-02-28 | 2/28/2024 Email from Regina West to herself with February 2024 QIPSC Powerpoint Presentation and attached Presentation | R<br>T<br>PK<br>F | May | |
| DX-831 | PBHN000012324-382 | 2024-02-13 | 2/13/2024 Email from Regina West to Ricardo Ramirez with Attached Quality Call Powerpoint Presentation | R<br>T<br>PK<br>F | May | |
| DX-832 | PBHN000012642-12694 | 2024-02-29 | 2-29-2024 Email from Regina West to Alice Genese and Julie Emery with Subject: Februray QIPSC Documents for MC & BOD Approval with attachments | R<br>T<br>PK<br>F | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-833 | PBHN000015474 | 2025-03-31 | 3.31.2025 Email from Amy Buzzelli to Regina West RE: AHCA has arrived to West Boca | R<br>T<br>PK<br>F | Yes | |
| **DX900** | **OTHER DOCUMENTS** | | | | | |
| DX-900 | 4/22/2022 | 2022-04-22 | Palm Beach Post Article: Competition drives Tenet's renewed focus (McCauley Dep. Ex. 2) | R<br>T<br>H | Yes | |
| DX-901 | UCDAVISTLG0000046-047 | 2024-02-14 | 2/14/2024 Email from Suzanne Heller to Michael Condrin RE: Leapfrog | R<br>T/M<br>H<br>PK<br>F | May | |
| DX-902 | PBHN000015698-699 | 2024-03-25 | 2024.03.25 Letter from 1199 SEIU to K. Jennings at SMMC | R<br>T<br>H<br>PK<br>F | May | |
| DX-903 | PBHN000015310-311 | 2024-04-10 | 2024.04.10 Union Letter.pdf | R<br>T<br>H<br>PK<br>F | May | |
| DX-905 | PBHN000002455-475 | 2024-08-03 | 2024-08-03 Article written by Alexandra Clough from the Palm Beach Post about health care companies clamoring for space, patients in South Florida | H | Yes | |
| DX-906 | PBHN000002593-597 | 2024-08-08 | 2024-08-08 Article written by Alexandra Clough from the Palm Beach Post on when the rich came to Palm Beach County, health care followed | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-907 | BocaNewsNow_000001-004 | 2024-08-12 | 2025-08-12 Boca News Now Subpoena Response: Metrodesk Media, LLC | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-908 | PBHN000015297-302 | 2024-10-01 | Trended Inpatient Market Share in Palm Beach Service Area | H<br>PK<br>F (X ) | Yes | |
| DX-909 | PBHN000010766 | 2024-12-01 | Nov 2024 Media Summary Report_PBGMC.pdf | Other (Completeness: include family) | May | |
| DX-910 | PBHN000009140 | 2024-12-13 | 12/13/2024 Email from Lisa Cook to Amanda Blanchard RE: Facebook Comments | None | Yes | |
| DX-911 | PBHN000010765 | 2025-01-01 | Dec 2024 Media Summary Report_PBGMC.pdf | Other (Completeness: include family) | May | |
| DX-912 | PBHN000009035-036 | 2025-03-06 | CEO Questions_gill.docx | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-913 | PBHN000013334-354 | 2025-04-11 | Press Ganey 2025 Patient Experience Overview.pptx | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-914 | PBHN000017977-979 | 2025-04-30 | Tenet - Press Release_4.30.25_updated.docx | None | Yes | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-915 | SCALE000001-003 | 2025-04-30 | 4/30/2025 Email from Ben Shapiro to Jane Musgrave at Palm Beach Post with subject: PBHN Hospitals File Legal Complaint Against the Leapfrog Group attachement | R<br>T/M<br>PK<br>F | Yes | |
| DX-916 | PBHN000008053-059 | 2025-06-27 | PBHN000008053 (Delray Medical Center Complaint and Grievance Report) | R<br>T<br>H<br>PK<br>F | May | |
| DX-917 | PBHN000008984 | 2025-07-22 | 7/22/2025 Email from Kathleen Catli to Emily De Jonge and Lisa Cook with subject: Google review: West Boca Medical Center [#101819] | R<br>T/C<br>H<br>PK<br>F | Yes | |
| DX-918 | UCDAVISTLG0000260-261 | 2025-09-03 | 9/3/2025 Email from Michael Condrin to Lisa Food RE: Leapfrog | R<br>T/M<br>H<br>PK<br>F | May | |
| DX-919 | PBHN000014904-14935; PBHN000014963-15008; PBHN000015049-15089; PBHN000015128-15167; PBHN000015206-15246 | | Tenet Palm Beach Market Brand Health Q1 '24-Q1 '25 Group Exhibit | R<br>M<br>H<br>PK<br>F | Yes | |
| DX-920 | PBHN000015283-294 | | Palm Beach Health Network Brand Rollout | None | Yes | |
| DX-921 | PBHN000015312 | | Palm Beach Commercial MS_v2 Trilliant.xlsx | H<br>PK<br>F | yes | |
| DX-922 | PBHN000015313 | | Palm Beach IP Market Share_v2Sent.xlsx | R<br>T<br>H<br>PK<br>F | Yes | |
| DX-923 | PBHN000015610-652 | | Tenet Palm Beach Market Q2'25 Brand Health.pptx | R<br>M<br>H<br>PK<br>F | Yes | |
| DX-924 | PBHN000017869-873 | | PBHN 2023 Media Plan Q1 and Q2.docx | R<br>T<br>PK<br>F | May | |
| DX-925 | PBHN000017874-879 | | PBHN 2023 Media Plan Q3 and Q4.docx | R<br>T<br>PK<br>F | May | |
| DX-926 | 2024 Excel | | **SEIU 1199 Subpoena Response: Copy of Tenet ADO Report 2024.xlsx** | R<br>T<br>H<br>PK<br>F | May | |
| DX-927 | 2025 Excel | | **SEIU 1199 Subpoena Response: Copy of Tenet ADO Report 2025**.xlsx | R<br>T<br>H<br>PK<br>F | May | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-928 | LEAPFROG01338070 | | 2025-04-29 Email from Galvin to Binder re Saum Sutaria | R<br>T<br>I (408)<br>H<br>PK<br>F | May | |
| DX-929 | N/A | 2025-05-02 | Mary Beth Maloney Interviewed by WPEC-TV About PBHN Lawsuit, https://mms.tveyes.com/MediaCenterPlayer.aspx?u=aHR0cDovL21lZGl<br>hY2VudGVyLnR2ZXllcy5jb20vZG93bmxvYWRnYXRld2F5LmFzcHg<br>%2FVXNlcklEPTEyMzYxNjkmTURJRD0yMzUzNDUxNCZNRFNlZ<br>WQ9MzMxJlR5cGU9TWVkaWE%3D | R<br>T<br>C<br>H<br>PK<br>F<br>BER | Yes | |
| DX-930 | PBHN000016823 | 2025-05-12 | 5.12.25 Email from Andrew Lofholm to Shelly Weiss, Maggie Gill, Sherri Montgomery, Plaintiff CEOs, and other Tenet Employees RE: PBHN Leapfrog Lawsuit Coverrage | R<br>H<br>T<br>C | Yes | |

# Schedule C

## The Parties' List of Joint Exhibits

# Joint Exhibit List

| Exhibit No. | Bates | Date | Document Description |
|---|---|---|---|
| JX-001.0 | LEAPFROG3088977 - LEAPFROG3089003 | 9/20/2011 | Board Update: Progress on Safety Score |
| JX-001.1 | LEAPFROG3088977 - LEAPFROG3089003 | 9/20/2011 | Board Update: Progress on Safety Score |
| JX-002.0 | ARMSTRONG_0018876 - ARMSTRONG_0018877 | 4/12/2019 | Email from Matt Austin to self re: Notes for Today's Call with Patrick Romano |
| JX-002.1 | ARMSTRONG_0018876 - ARMSTRONG_0018877 | 4/12/2019 | Email from Matt Austin to himself re: Notes for Today's Call with Patrick Romano |
| JX-003.0 | LEAPFROG01991528 - LEAPFROG01991537 | 3/16/2021 | Email from Missy Danforth to Sara Singer, et al. re: Update on Leapfrog Hospital Safety Grade New Imputation Approach |
| JX-003.1 | LEAPFROG01991528 - LEAPFROG01991537 | 3/16/2021 | Email from Missy Danforth to Sara Singer, et al. re: Update on Leapfrog Hospital Safety Grade New Imputation Approach |
| JX-003.2 | LEAPFROG01991528 - LEAPFROG01991537 | 3/16/2021 | Email from Missy Danforth to Sara Singer, et al. re: Update on Leapfrog Hospital Safety Grade New Imputation Approach |
| JX-004.0 | LEAPFROG01918816 - LEAPFROG01918821 | 9/2/2021 | Email from Missy Danforth to Matt Austin, Andrew Card, and Emma Domico re: HSG Expert Panel Call Agenda |
| JX-004.1 | LEAPFROG01918816 - LEAPFROG01918821 | 9/2/2021 | Email from Missy Danforth to Matt Austin, Andrew Card, and Emma Domico re: HSG Expert Panel Call Agenda |
| JX-004.2 | LEAPFROG01918816 - LEAPFROG01918821 | 9/2/2021 | Email from Missy Danforth to Matt Austin, Andrew Card, and Emma Domico re: HSG Expert Panel Call Agenda |
| JX-005.0 | LEAPFROG01895141 - LEAPFROG01895145 | 11/30/2021 | Email from Emma Domico to Arnold Milstein, Peter Pronovost, et al. re: Leapfrog HSG Expert Panel Follow-Up |
| JX-006.0 | LEAPFROG01897128 - LEAPFROG01897135 | 8/23/2022 | Email from Leah Binder to Missy Danforth re: Final changes to fall 2022 Safety Grade Methodology with responses to public comments; attaching edits to responses to public comment |

# Joint Exhibit List

| Exhibit No. | Bates | Date | Document Description |
|---|---|---|---|
| JX-006.1 | LEAPFROG01897128 - LEAPFROG01897129 | 8/23/2022 | Email from Leah Binder to Missy Danforth re: Final changes to fall 2022 Safety Grade Methodology with responses to public comments |
| JX-006.2 | LEAPFROG01897130 - LEARAPFROG01897135 | N/A | Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2022 with redline revisions and comments |
| JX-007.0 | LEAPFROG00297580 - LEAPFROG00297581 | 2/26/2024 | Email from Missy Danforth to Ratings Team re: Imputation Model for Fall 2024 Safety Grades |
| JX-007.1 | LEAPFROG00297580 - LEAPFROG00297580 | 2/26/2024 | Email from Missy Danforth to Ratings Team re: Imputation Model for Fall 2024 safety Grades |
| JX-008.0 | PBHN000017983 - PBHN000018047 | 4/12/2024 | Certified transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting |
| JX-008.1 | N/A - N/A | 4/12/2024 | Certified transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting |
| JX-008.2 | N/A - N/A | 4/12/2024 | Certified transcript of recording of April 12, 2024 Leapfrog Hospital Safety Grade Expert Panel Meeting |
| JX-009.0 | LEAPFROG01074781 - LEAPFROG01074784 | 4/12/2024 | Email from Alexandra Campione to Matt Austin, Missy Danforth, Preeti Joshi re: SG Panel Agenda Planning |
| JX-009.1 | LEAPFROG01074781 - LEAPFROG01074784 | 4/12/2024 | Email from Alexandra Campione to Matt Austin, Missy Danforth, Preeti Joshi re: SG Panel Agenda Planning |
| JX-010.0 | LEAPFROG00437361 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Provost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call |
| JX-010.1 | LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call |

| Joint Exhibit List | | | |
|---|---|---|---|
| **Exhibit No.** | **Bates** | **Date** | **Document Description** |
| JX-010.2 | LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call |
| JX-010.3 | LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call |
| JX-010.4 | LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call |
| JX-010.5 | LEAPFROG00437361; LEAPFROG00437363 - LEAPFROG00437379 | 4/12/2024 | Appointment invite from Matt Austin to Arnold Milstein, Peter Pronovost, Sara Singer, et al. re: Leapfrog Hospital Safety Grade Expert Panel Call |
| JX-011.0 | LEAPFROG00139558 - LEAPFROG00139561 | 4/12/2024 | Messages between Missy Danforth and Alexandra Campione |
| JX-011.1 | LEAPFROG00139558 - LEAPFROG00139561 | 4/12/2024 | Slack messages between Missy Danforth and Alexandra Campione |
| JX-011.2 | LEAPFROG00139558 - LEAPFROG00139561 | 4/12/2024 | Messages between Missy Danforth and Alexandra Campione |
| JX-012.0 | ARMSTRONG_0017395 - ARMSTRONG_0017395 | 4/12/2024 | Email from Matt Austin to self re: notes from hgs expert panel meeting |
| JX-012.1 | ARMSTRONG_0017395 - ARMSTRONG_0017395 | 4/12/2024 | Email from Matt Austin to himself re: notes from hgs expert panel meeting |
| JX-013.0 | ARMSTRONG_0014643 - ARMSTRONG_0014645 | 4/16/2024 | Email from Preeti Joshi to Matt Austin re: Leapfrog HSG Expert Panel Meeting Notes |
| JX-013.1 | ARMSTRONG_0014643 - ARMSTRONG_0014645 | 4/16/2024 | Email from Preeti Joshi to Matt Austin re: Leapfrog HSG Expert Panel Meeting Notes |
| JX-014.0 | LEAPFROG00036140 - LEAPFROG00036171 | 4/18/2024 | Please update CCN #102552 |
| JX-014.1 | LEAPFROG00036143 - LEAPFROG00036171 | 4/22/2024 | Leapfrog Deck: Scoring Methodology, Spring 2024 Safety Guide |

# Joint Exhibit List

| Exhibit No. | Bates | Date | Document Description |
|---|---|---|---|
| JX-015.0 | LEAPFROG00233894 - LEAPFROG00233895 | 4/22/2024 | Appointment invite from Alexandra Campione to Missy Danforth, Matt Austin, Preeti Joshi, and Leah Binder re: Safety Grade Imputation Changes |
| JX-015.1 | LEAPFROG00233894 - LEAPFROG00233895 | 4/22/2024 | Appointment invite from Alexandra Campione to Missy Danforth, Matt Austin, Preeti Joshi, and Leah Binder re: Safety Grade Imputation Changes |
| JX-016.0 | LEAPFROG00228328 - LEAPFROG00228332 | 4/22/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Preeti Joshi re: Imputation Changes |
| JX-016.1 | LEAPFROG00228328 - LEAPFROG00228332 | 4/22/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Preeti Joshi re: Imputation Changes |
| JX-016.2 | LEAPFROG00228328 - LEAPFROG00228332 | 4/22/2024 | Email from Matt Austin to Alexandra Campione, Missy Danforth, Preeti Joshi re: Imputation Changes |
| | | | |
| JX-018.0 | LEAPFROG00220682 - LEAPFROG00220686 | 4/25/2024 | Email from Missy Danforth to Matt Austin, Alexandra Campione, and Preeti Joshi re: Step 2 Imputation Scores |
| JX-018.1 | LEAPFROG00220682 - LEAPFROG00220686 | 4/25/2024 | Email from Missy Danforth to Matt Austin, Alexandra Campione, and Preeti Joshi re: Step 2 Imputation Scores |
| JX-018.2 | LEAPFROG00220682 - LEAPFROG00220686 | 4/25/2024 | Email from Missy Danforth to Matt Austin, Alexandra Campione, and Preeti Joshi re: Step 2 Imputation Scores |
| JX-019.0 | LEAPFROG00198275 - LEAPFROG00198277 | 5/14/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change |
| JX-019.1 | LEAPFROG00198277 - LEAPFROG00198277 | 5/14/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change |

# Joint Exhibit List

| Exhibit No. | Bates | Date | Document Description |
|---|---|---|---|
| JX-019.2 | LEAPFROG00198275 - LEAPFROG00198276 | 5/14/2024 | Email from Patrick Romano to Matt Austin re: Leapfrog: Proposed Text for Imputation Change |
| JX-020.0 | ARMSTRONG_0016473 - ARMSTRONG_0016475 | 5/14/2024 | Email from Matt Austin to Preeti Joshi re: Leapfrog HSG Expert Panel Meeting Notes |
| JX-020.1 | ARMSTRONG_0016473 - ARMSTRONG_0016475 | 5/14/2024 | Email from Matt Austin to Preeti Joshi re: Leapfrog HSG Expert Panel Meeting Notes |
| JX-021.0 | LEAPFROG00202258 - LEAPFROG00202260 | 5/14/2024 | Email from Peter Pronovost to Matt Austin re: Leapfrog: Proposed Text for Imputation Change |
| JX-021.1 | LEAPFROG00202258 - LEAPFROG00202260 | 5/14/2024 | Email from Peter Pronovost to Matt Austin, Missy Danforth, and Alexandra Campione re: Leapfrog: Proposed Text for Imputation Change |
| JX-022.0 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change |
| JX-022.1 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change |
| JX-022.2 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change |
| JX-022.3 | LEAPFROG01081490 - LEAPFROG01081491 | 5/15/2024 | Email from Alexandra Campione to Patrick Romano re: Leapfrog: Proposed Text for Imputation Change |
| JX-023.0 | LEAPFROG00258530 - LEAPFROG00258533 | 5/15/2024 | Email from Preeti Joshi to Arnold Milstein, et al. re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call |
| JX-023.1 | LEAPFROG00258532 - LEAPFROG00258533 | 5/15/2024 | Leapfrog Hospital Safety Grade Expert Panel Meeting Notes 041224.docx |

# Joint Exhibit List

| Exhibit No. | Bates | Date | Document Description |
|---|---|---|---|
| JX-024.0 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes |
| JX-024.1 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes |
| JX-024.2 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes |
| JX-024.3 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes |
| JX-024.4 | LEAPFROG00209811 - LEAPFROG00209817 | 5/17/2024 | Email from Leah Binder to Alexandra Campione re: FOR REVIEW: Final Safety Grade Changes |
| JX-025.0 | LEAPFROG00602404 - LEAPFROG00602406 | 5/20/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes |
| JX-025.1 | LEAPFROG00602404 - LEAPFROG00602406 | 5/20/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes |
| JX-025.2 | LEAPFROG00602404 - LEAPFROG00602406; LEAPFROG01080626 - LEAPFROG01080628 | 5/20/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes |
| JX-025.3 | LEAPFROG00602404 - LEAPFROG00602406 | 5/20/2024 | Email from Matt Austin to Missy Danforth re: FOR REVIEW: Final Safety Grade Changes |
| JX-026.0 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 |
| JX-026.1 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 |
| JX-026.2 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 |
| JX-026.3 | LEAPFROG00439030 - LEAPFROG00439031 | 5/21/2024 | Email from Leapfrog Help Desk to Alexandra Campione re: 103566 |

| Joint Exhibit List | | | |
|---|---|---|---|
| **Exhibit No.** | **Bates** | **Date** | **Document Description** |
| JX-027.0 | LEAPFROG00205986 - LEAPFROG00205990 | 5/23/2024 | Email from Missy Danforth to Alexandra Campione re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call |
| JX-027.1 | LEAPFROG00205986 - LEAPFROG00205990 | 5/23/2024 | Email from Missy Danforth to Alexandra Campione re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call |
| JX-027.2 | LEAPFROG00205986 - LEAPFROG00205990 | 5/23/2024 | Email from Missy Danforth to Alexandra Campione re: Meeting Notes: Leapfrog Hospital Safety Grade Expert Panel Call |
| JX-028.0 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 |
| JX-028.1 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 |
| JX-028.2 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 |
| JX-028.3 | LEAPFROG00044934 - LEAPFROG00044935 | 6/6/2024 | Planned Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 #104036 |
| JX-029.0 | LEAPFROG00044966 - LEAPFROG00044967 | 6/7/2024 | Imputation Model Updates #104051 |
| JX-029.1 | LEAPFROG00044966 - LEAPFROG00044967 | 6/7/2024 | Imputation Model #104051 |
| JX-029.2 | LEAPFROG00044966 - LEAPFROG00044967 | 6/7/2024 | Imputation Model #104051 |
| JX-030.0 | LEAPFROG00045043 - LEAPFROG00045044 | 6/8/2024 | Proposed Fall 2024 Imputation Method #104088 |
| JX-030.1 | LEAPFROG00045043 - LEAPFROG00045044 | 6/8/2024 | Proposed Fall 2024 Imputation Method #104088 |
| JX-030.2 | LEAPFROG00045043 - LEAPFROG00045044 | 6/8/2024 | Proposed Fall 2024 Imputation Method #104088 |
| JX-031.0 | LEAPFROG00427863 - LEAPFROG00427868 | 6/18/2024 | Email from Paulina Litter to Alexandra Campione re: New imputation denotation |

# Joint Exhibit List

| Exhibit No. | Bates | Date | Document Description |
|---|---|---|---|
| JX-031.1 | LEAPFROG00427863 - LEAPFROG00427868 | 6/18/2024 | New imputation denotation |
| JX-031.2 | LEAPFROG00427863 - LEAPFROG00427868 | 6/18/2024 | New imputation denotation |
| JX-031.3 | LEAPFROG00427863 - LEAPFROG00427868 | 6/18/2024 | New imputation denotation |
| JX-032.0 | LEAPFROG00178623 - LEAPFROG00178633 | 6/24/2024 | Email from Alexandra Campione to Missy Danforth re: Final Fall 2024 Methodology Changes- public comments draft |
| JX-032.1 | LEAPFROG00178623 - LEAPFROG00178633 | 6/24/2024 | Email from Alexandra Campione to Missy Danforth re: Final Fall 2024 Methodology Changes- public comments draft |
| JX-032.2 | LEAPFROG00178623 - LEAPFROG00178633 | 6/24/2024 | Email from Alexandra Campione to Missy Danforth re: Final Fall 2024 Methodology Changes- public comments draft |
| JX-033.0 | LEAPFROG00261719 - LEAPFROG00261727 | 6/26/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 |
| JX-033.1 | LEAPFROG00261719 - LEAPFROG00261727 | 6/26/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 |
| JX-033.2 | LEAPFROG00261719 - LEAPFROG00261727 | 6/26/2024 | Email from Matt Austin to Arnold Milstein, et al. re: Final Updates to the Leapfrog Hospital Safety Grade Methodology for Fall 2024 |
| JX-034.0 | PBHN000003044 - PBHN000003069 | 11/4/2024 | Leapfrog Hospital Safety Grade Scoring Methdology, Fall 2024 Safety Grade |
| JX-035.0 | PBHN000004560 - PBHN000004561 | 11/4/2024 | Email from Ricardo Ramirez to Cynthia McCauley re: Leapfrog Letter Grades |
| JX-036.0 | PBHN000002072 - PBHN000002075 | 11/4/2024 | Email from Stehphany Johnson to Heather Havericak and Jennifer Shoemaker re: Leapfrog Score Update |
| | | | |
| JX-038.0 | PBHN000005169 - PBHN000005175 | 12/10/2024 | Email from Sheri Montgomery to Patrick Franklin and Dennis Grady re: How scary is THIS? |

# Joint Exhibit List

| Exhibit No. | Bates | Date | Document Description |
|---|---|---|---|
| JX-039.0 | PBHN000004823 - PBHN000004886 | 12/11/2024 | Email from Heather Havericak to Jennifer Shoemaker and Nicole Jackson re: leapfrog standards |
| JX-040.0 | PBHN000004565 - PBHN000004566 | 12/13/2024 | Email from Maggie Gill to Cynthia McCauley, et al. re: Leapfrog |
| JX-041.0 | LEAPFROG00217506 - LEAPFROG00217539 | 4/17/2025 | Email from Alexandra Campione to M. Danforth, et al with subject "Staged Spring 2025 Safety Grade Data Platform Update" |
| JX-041.1 | LEAPFROG00217511 - LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade |
| JX-041.2 | LEAPFROG00217511 - LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade |
| JX-041.3 | LEAPFROG00217511 - LEAPFROG00217532; LEAPFROG00217537– LEAPFROG00217539 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade |
| JX-041.4 | PBHN000003012 - PBHN000003040 | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade |
| JX-041.5 | N/A - N/A | 4/21/2025 | Scoring Methodology, Spring 2025 Safety Grade |
| JX-042.0 | PBHN000002651 - PBHN000003003 | 5/2/2025 | Leapfrog Hospital Survey Hard Copy: Questions & Reporting Periods, Endnotes, Measure Specifications, FAQs |
| JX-043.0 | N/A - N/A | 5/7/2025 | Palm Beach Health Network, Key Indicators, FY 2024 and YTD March 2025 |
| | | | |
| JX-044.1 | ARMSTRONG_0003576 - ARMSTRONG_0003579 | 6/14/2017 | Leapfrog Hospital Safety Grade Expert Panel In-Person Meeting Agenda |
| JX-044.2 | ARMSTRONG_0003576 - ARMSTRONG_0003579 | 6/14/2017 | Leapfrog Hospital Safety Grade Expert Panel In-Person Meeting Agenda |
| JX-044.3 | ARMSTRONG_0003576 - ARMSTRONG_0003579 | 6/14/2017 | Leapfrog Hospital Safety Grade Expert Panel In-Person Meeting Agenda |
| JX-045.0 | PBHN000002455 - PBHN000002475 | 8/6/2025 | Health care companies clamor for space, patients in South Florida.pdf |
| JX-046.0 | N/A - N/A | 9/3/2025 | Defendant The Leapfrog Group's Answer to Plaintiffs' Amended Complaint (Dkt. 75) |

| Joint Exhibit List | | | |
|---|---|---|---|
| **Exhibit No.** | **Bates** | **Date** | **Document Description** |
| JX-047.0 | ROMANO000270 - ROMANO000270 | N/A | Redline revisions to proposed changes on The Leapfrog Group |
| JX-047.1 | ROMANO0000039 - ROMANO0000039 | N/A | Redline revisions to proposed changes (Romano Dep. Ex. No. 15) |

# Schedule D

## The Community Hospitals' List of Trial Witnesses

# THE COMMUNITY HOSPITALS' LIST OF TRIAL WITNESSES

The Community Hospitals respectfully submit the following list of trial witnesses, pursuant to Paragraph 3 of the Court's Scheduling Order (D.E. 36), S.D. Fla. L.R. 16.1(e), and Fed. R. Civ. P. 26(a)(3)(A)(i). The Community Hospitals reserve the right to amend or supplement this witness list and to call additional witnesses in rebuttal. The Community Hospitals reserve the right to call any witness listed on Defendant's witness list, including but not limited to if Defendant ultimately declines to call any such witness.

| | Name | Address | Expect to Call* | May Call** | Expert |
|---|---|---|---|---|---|
| 1. | Austin, Matt | c/o Zuckerman Spaeder LLP<br>100 East Pratt St., Ste. 2440<br>Baltimore, MD 21202-1031 | X*** | | |
| 2. | Bailey, Lauren | c/o Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | |
| 3. | Banerjee, Kush | c/o Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | |
| 4. | Berger, Jonah | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | X | | X |
| 5. | Binder, Leah | c/o Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | |
| 6. | Campione, Alexandra | c/o Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | |
| 7. | Cazares, Erik | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | X | | |
| 8. | Chakurda, Thomas | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | X | | X |
| 9. | Danforth, Missy | c/o Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | |
| 10. | Hanlon, Jerad | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | X | | |

| | | | | | |
|---|---|---|---|---|---|
| 11. | Havericak, Heather | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | X | | |
| 12. | Jupiter, Karen | c/o Wilson Elser Moskowitz Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | |
| 13. | McCauley, Cynthia | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | X | | |
| 14. | Montgomery, Sheri | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | X | | |
| 15. | Nicholson, Sean | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | X | | X |
| 16. | Romano, Patrick | c/o Wilson Elser Moskowitz Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | |
| 17. | Van Caulil, Karen | c/o Wilson Elser Moskowitz Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X*** | | |
| 18. | Attendee of August 4 or August 5, 2025 Google Analytics Inspection to Authenticate Google Analytics Data | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | | X[1] | |

* Witnesses designated with an X in the "Expect to Call" column are those witnesses "whom the party expects to present." S.D. Fla. Loc. R. 16.1(e)(10).

** Witnesses designated with an X in the "May Call" column are those witnesses "whom the party may call if the need arises." S.D. Fla. Loc. R. 16.1(e)(10).

*** Witnesses "whose testimony is expected to be presented by means of deposition." S.D. Fla. Loc. R. 16.1(e)(10).

[1] The Leapfrog Group objects to the Community Hospitals listing an attendee of the August 4 or August 5, 2025 Google Analytics Inspections as a witness as being unnecessary and untimely.

# Schedule E

## The Leapfrog Group's List of Trial Witnesses

# THE LEAPFROG GROUP'S LIST OF TRIAL WITNESSES

The Leapfrog Group respectfully submits the following list of trial witnesses, pursuant to Paragraph 3 of the Court's Scheduling Order (Dkt. No. 36), S.D. Fla. L.R. 16.1(e), and Fed. R. Civ. P. 26(a)(3)(A)(i).

| | Name | Address | Expect to Call* | May Call** | Expert |
|---|---|---|---|---|---|
| 1. | Austin, Matt (Third-Party) | c/o Zuckerman Spaeder LLP 100 East Pratt St., Ste. 2440 Baltimore, MD 21202-1031 | X*** | | |
| 2. | Bailey, Lauren (Leapfrog) | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | | X | |
| 3. | Banerjee, Kush (Leapfrog) | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | | X | |
| 4. | Binder, Leah (Leapfrog's 30(b)(6)) | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | X | | |
| 5. | Campione, Alexandra (Leapfrog) | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | | X | |
| 6. | Cazares, Erik (Palm Beach Gardens' 30(b)(6)) | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | | X | |
| 7. | West, Regina (PBHN and SMMC Director of Quality) | c/o Gibson Dunn 200 Park Avenue New York, NY 10166 | X*** | | |
| 8. | Danforth, Missy (Leapfrog's 30(b)(6)) | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | X | | |
| 9. | Jupiter, Karen (Leapfrog) | c/o Wilson Elser Moskowitz Edelman & Dicker LLP 161 N. Clark, Ste. 4500 Chicago, IL 60601 | | X | |
| 10. | Zambrana, Isis (Third-Party) | 1611 N.W. 12th Avenue Miami, FL, 33136 | X[1] | | |

[1] The Community Hospitals object to Isis Zambrana as a witness as being untimely disclosed.

| | | | | | |
|---|---|---|---|---|---|
| 11. | Hanlon, Jerad (West Boca's 30(b)(6)) | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | | X | |
| 12. | Havericak, Heather (Delray's 30(b)(6)) | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | | X | |
| 13. | McCauley, Cynthia (St. Marys' 30(b)(6)) | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | | X | |
| 14. | Montgomery, Sheri (Good Samaritan's 30(b)(6)) | c/o Gibson Dunn<br>200 Park Avenue<br>New York, NY 10166 | | X | |
| 15. | Romano, Patrick (Third-Party) | c/o Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | |
| 16. | Dr. Anthony Harris | c/o Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | X |
| 17. | Mark Rule | c/o Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | X |
| 18. | Dr. Farrokh Farrokhi | c/o Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | X |
| 19. | Michael Vredenburgh | c/o Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>161 N. Clark, Ste. 4500<br>Chicago, IL 60601 | X | | X |

* Witnesses designated with an X in the "Expect to Call" column are those witnesses "whom the party expects to present." S.D. Fla. Loc. R. 16.1(e)(10).

** Witnesses designated with an X in the "May Call" column are those witnesses "whom the party may call if the need arises." S.D. Fla. Loc. R. 16.1(e)(10).

*** Witnesses "whose testimony is expected to be presented by means of deposition." S.D. Fla. Loc. R. 16.1(e)(10).

## CERTIFICATE OF SERVICE

I certify that on November 20, 2026, I electronically filed the foregoing with the Clerk of the Court for the United States Court of Appeals for the Eleventh Circuit using the appellate CM/ECF system. All participants in the case are registered CM/ECF users and will be served by that system.

Dated: November 20, 2026

GIBSON, DUNN & CRUTCHER LLP

By: *<u>/s/ Jeffrey B. Wall</u>*
Jeffrey B. Wall

*Counsel for Plaintiffs-Appellees The Community Hospitals*